| United States Bankruptcy Court<br>Eastern District of Kentucky<br>Corbin Division | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**T&T Energy, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN(if more than one, state all):  **30-0489524** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**2001 Russell Dyche Memorial Hwy**<br>**London, KY**<br>ZIP CODE **40741** | Street Address of Joint Debtor (No. & Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Laurel** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**P.O. Box 1433**<br>**London, KY**<br>ZIP CODE **40743-1433** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>**London, KY**<br>ZIP CODE **40743** | |

**Type of Debtor**
(Form of Organization)
(Check **one** box.)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☒ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)
  _____

**Nature of Business**
(Check **one** box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☒ Other

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."
- ☒ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ☒ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b) See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).

Check all applicable boxes
- ☐ A plan is being filed with this petition
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☒ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | **T&T Energy, LLC** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) |||
|---|---|---|
| Location<br>Where Filed:    **NONE** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) |||
|---|---|---|
| Name of Debtor:<br>**NONE** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☐   Exhibit A is attached and made a part of this petition. | **X   Not Applicable** _____<br>Signature of Attorney for Debtor(s)         Date |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br>☐   Yes, and Exhibit C is attached and made a part of this petition.<br>☑   No |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐    Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐    Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ☑    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐    There is a bankruptcy case concerning debtor's affiliate. general partner, or partnership pending in this District.<br><br>☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District. or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes.) |
|---|
| ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following).<br><br>_____<br>(Name of landlord that obtained judgment)<br><br>_____<br>(Address of landlord)<br><br>☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **T&T Energy, LLC** |

## Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

| | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct. | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition. |
| [If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. | (Check only **one** box.) |
| [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b). | ☐ I request relief in accordance with chapter 15 of Title 11, United States Code. Certified Copies of the documents required by 11 U.S.C. § 1515 are attached. |
| I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. | ☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in the petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. |
| X **Not Applicable** | X **Not Applicable** |
| Signature of Debtor | (Signature of Foreign Representative) |
| X **Not Applicable** | |
| Signature of Joint Debtor | (Printed Name of Foreign Representative) |
| Telephone Number (If not represented by attorney) | |
| Date | Date |

| **Signature of Attorney** | **Signature of Non-Attorney Petition Preparer** |
|---|---|

| | |
|---|---|
| X **/s/ W. Thomas Bunch II** | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached. |
| Signature of Attorney for Debtor(s) | |
| **W. Thomas Bunch II  Bar No.  83145** | |
| Printed Name of Attorney for Debtor(s) / Bar No. | |
| **Bunch & Brock, Attorneys-at-Law** | |
| Firm Name | |
| **271 W. Short Street 805 Security Trust Building** | **Not Applicable** |
| Address | Printed Name and title, if any, of Bankruptcy Petition Preparer |
| **PO Box 2086  Lexington, KY  40588-2086** | |
| **859-254-5522**          **859-233-1434** | Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.) |
| Telephone Number | |
| **2/19/2013** | |
| Date | Address |
| *In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | |

| **Signature of Debtor (Corporation/Partnership)** | X **Not Applicable** |
|---|---|

| | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor. | Date |
| | Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above. |
| The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition. | Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual. |
| X **/s/ Amy C. Hamilton** | If more than one person prepared this document, attach to the appropriate official form for each person. |
| Signature of Authorized Individual | |
| **Amy C. Hamilton** | *A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |
| Printed Name of Authorized Individual | |
| **Sole Member** | |
| Title of Authorized Individual | |
| **2/19/2013** | |
| Date | |

**B6A (Official Form 6A) (12/07)**

In re:  **T&T Energy, LLC**                                                                 Case No. _____
                        Debtor                                                                                      **(If known)**

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | | |

Total    ➢    **0.00**

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  **T&T Energy, LLC** _____,    Case No. _____
                                    **Debtor**                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **1st Trust Bank** **Operating account ($147,000)** **Payroll account ($37,000)** **These accounts were opened on 2-19-2013 to be the DIP accounts.** | | 184,000.00 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Forcht Bank - escrow account for Jennifer Morgan regarding royalties set aside for her.** | | 5,000.00 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Huntington National Bank** **checking account** | | 100.00 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Savings Account at Forcht Bank pledged as Collateral for a Letter of Credit issued to Kentucky Bond Pool.** | | 214,600.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Auto and General Liability insurance policies with Federal Insurance Co., and an Umbrella insurance policy with Maxum Indemnity Co. & Partners Specialty Group, LLC.** **Insurance financed with Lake Forest Bank & Trust Co in Illinois.** | | 20,000.00 |
| Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Workers Comp policy with KEMI** **Paid monthly - no cash value.** | | 100.00 |
| | | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **T&T Energy, LLC**_____,      Case No. _____

  Debtor                                                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9. Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | **Workers Comp policy with Kentucky Employers Mutual Insurance.** **No cash value.** | | **1,000.00** |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses.  Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts receivable due from Permium Processing** **Pledged to James Begley & his related companies.** | | **105,000.00** |
|      Accounts receivable. | | **Debtor sells all its coal output to Appolo Fuels, Inc. Amount listed is approx., being about 2 weeks of production.** **Lien to James Begley, J&G Holdings, LLC and Begley Resources, Inc.** | | **1,100,000.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| | | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **T&T Energy, LLC**                                     ,          Case No. _____
                    **Debtor**                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | | **5 mining permits issued by Energy & Environmental Cabinet:**<br>**Army Trail - Leslie Co.**<br>**Begley #1 - Leslie Co.**<br>**Knob Lick - Leslie Co.**<br>**Stinnett #2 - Leslie Co.**<br>**Radar Creek - Clay Co.**<br><br>**Pledged to James Begley & his companies.** | | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2006 Chevy K1500 pickup, VIN -7733.**<br>**Lien to BB&T** | | **4,000.00** |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2007 Chevy 2500 with over 115,000 miles.**<br>**No lien.**<br>**VIN -9741** | | **5,000.00** |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2008 Chevy 1500**<br>**No lien.**<br>**VIN -6710** | | **8,000.00** |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2009 Kenworth T370 mechanic truck, VIN -0557.**<br>**Lien to Paccar Financial** | | **40,000.00** |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2010 Chevy 2500**<br>**VIN -3543**<br>**Lien to GMAC.**<br>**Jointly owned with Amy Hamilton.** | | **18,000.00** |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2010 Chevy 2500**<br>**VIN -7506**<br>**Lien to Ally Bank.**<br>**Jointly owned with Amy Hamilton.** | | **20,000.00** |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2012 GMC Sierra with 48,000 miles, VIN -8846**<br>**Lien to Ally Bank.**<br>**Jointly owned with Amy Hamilton.** | | **30,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office furnishings consisting of desks, file cabinets, chairs, 5 computers and other misc. office equipment.** | | **5,000.00** |
| | | | | |

**B6B (Official Form 6B) (12/07) -- Cont.**

In re   **T&T Energy, LLC**                                                                   .          Case No. _____
                                        **Debtor**                                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment and supplies used in business. | | **(1) Caterpillar D6KXL Track-Type Tractor, S/N # FBH00733 ($45,000)** **AND** **(2) Caterpillar 320 DL Excavator, S/N # PHX01009 ($75,000)** **Both are secured to Cat Finance.** **NOTE:  The Cat D6KXL is the subject of the lawsuit against Shawn Hall in Perry Circuit Court.** | | **120,000.00** |
| Machinery, fixtures, equipment and supplies used in business. | | **2008 Caterpillar 980H HL, S/N OJMS04027.** **Lien to Begley Properties, LLC** | | **250,000.00** |
| Machinery, fixtures, equipment and supplies used in business. | | **4 Caterpillars:** **992K Wheel Loader, S/N -0303 ($700,000)** **777F Off-Hwy Rock Truck, S/N -2082 ($500,000)** **777F Off-Hwy Rock Truck, S/N 2083 ($500,000)** **D10R Track-Type Dozer, S/N -0480 ($300,000).** **Lien to Whayne Supply Co.** | | **2,000,000.00** |
| Machinery, fixtures, equipment and supplies used in business. | | **8-piece equipment spread:** **(1) 2003 Caterpillar 988G Loader, S/N -0604, - $150,000, (2) 2001 Caterpillar 980G Loader, S/N -4278, - $85,000, (3) 2001 Caterpillar 773D Rock Truck, S/N -0860, - $150,000, (4) 2001 Caterpillar 773D Rock Truck, S/N -0922, - $150,000, (5) 2000 Caterpillar D400E Mud Truck,S/N -0661, - $50,000, (6) 2005 Caterpillar 365B Excavator, S/N -0257, - $100,000, (7) 2004 Volvo 330B, S/N -0243 - $20,000, and (8) 2008 Atlas Copco DM45 Drill, S/N -8806, - $250,000.** **Secured to 1st Trust Bank of Hazard - 2 loans for $462,400 and $407,000 that are cross-collateralized.** | | **955,000.00** |
| Machinery, fixtures, equipment and supplies used in business. | | **Atlas Copco DM 45 Drill, S/N -9336 with attachments, etc.** **Lien to Atlas Copco Customer Finance USA, LLC** | | **350,000.00** |
| Machinery, fixtures, equipment and supplies used in business. | | **Caterpillar D10T Track-Type Tractor, S/N #RJG01653** **Lien to Cat Finance** | | **300,000.00** |
| Machinery, fixtures, equipment and supplies used in business. | | **Caterpillar D8T Track-Type Tractor, S/N # KPZ03184** **Lien to Cat Finance** | | **175,000.00** |

**B6B (Official Form 6B) (12/07) -- Cont.**

In re   **T&T Energy, LLC** _____,   Case No. _____
                                    Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment and supplies used in business. | | **Dozers, loaders & rock trucks - see attached list. Lien to James Begley.**<br><br>**NOTE that Mr. Begley holds an "All Asset" security interest in the Debtor's equipment, so Mr. Begley has a second position security interest in other equipment listed on Schedule B-29.** | | **1,966,000.00** |
| Machinery, fixtures, equipment and supplies used in business. | | **John Deere 872G Grader, S/N 624885 Lien to John Deere Construction & Forestry Company** | | **125,000.00** |
| Machinery, fixtures, equipment and supplies used in business. | | **John Deere 872G Grader, S/N 634087 Lien to John Deere Construction & Forestry Company** | | **150,000.00** |
| 30. Inventory. | | **Extracted coal - none left at end of each day because all is hauled to Appolo Fuels each day of operations.** | | **0.00** |
| Inventory. | | **Inventory of blasting powder & related supplies, diesel fuel, oil & grease, and other misc. consumables. Lien to James Begley** | | **20,000.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Cash deposits with Kentucky Energy & Environmental Cabinet for reclamation bonds (release of same is subject to Debtor's performance of all reclamation). Lien to James Begley & his companies.** | | **365,000.00** |

__4__   continuation sheets attached                    Total ⟩   **$8,535,800.00**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

# LIST OF SCHEDULE B-29 ASSETS
# SECURED TO JAMES BEGLEY & RELATED COMPANIES

| | | | | |
|---|---|---|---|---|
| | | | | |
| CAT | D11R | 9TR075006 | $800,000.00 | 2000 |
| CAT | D10R | 3KR1817 | $300,000.00 | 2002 |
| CAT | 777D ROCK TRUCK | 3PR00757 | $300,000.00 | 1998 |
| CAT | 777D ROCK TRUCK | 3PR00758 | $300,000.00 | 1998 |
| AMIDA | LIGHT PLANT | 136683 | $3,000.00 | |
| GORMAN | WATER PUMP | F4L912 | $3,000.00 | |
| PETERBILT | 2002 mechanic trk | 2NPNHD7X22M582173 | $30,000.00 | 2002 |
| MACK | Mack DM Fuel truck | 1M2B156C5CA002759 | $40,000.00 | 1982 |
| MACK | Mack DM fuel truck | 1m2b156c5ga003500 | $40,000.00 | 1986 |
| MACK | Mack DM water truck | DML886SC1165 | $150,000.00 | 1981 |
| | | | | |
| | | | | |
| | | TOTAL: | $1,966,000.00 | |

B6C (Official Form 6C) (4/10)

In re   **T&T Energy, LLC**                                                                    Case No. _____
                                              _____
                                                  Debtor                                                                    (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                            $146,450.*
☑ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| **NONE** | | | |

*\* Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6D (Official Form 6D) (12/07)

In re  **T&T Energy, LLC**                                              .          Case No. _____
                                    **Debtor**                                                          **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐      Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>1st Trust Bank, Inc.<br>P.O. Box 1059<br>Hazard, KY 41702-1059 | X | | 06/12/2012<br>Security Agreement<br>8-piece equipment spread:<br>(1) 2003 Caterpillar 988G Loader, S/N -0604, - $150,000, (2) 2001 Caterpillar 980G Loader, S/N -4278, - $85,000, (3) 2001 Caterpillar 773D Rock Truck, S/N -0860, - $150,000, (4) 2001 Caterpillar 773D Rock Truck, S/N -0922, - $150,000, (5) 2000 Caterpillar D400E Mud Truck,S/N -0661, - $50,000, (6) 2005 Caterpillar 365B Excavator, S/N -0257, - $100,000, (7) 2004 Volvo 330B, S/N -0243 - $20,000, and (8) 2008 Atlas Copco DM45 Drill, S/N -8806, - $250,000.<br><br>VALUE $955,000.00 | | | | 869,400.00 | 0.00 |
| ACCOUNT NO.<br><br>Ally<br>PO Box 380901<br>Bloomington, MN 55438 | | | Security Agreement<br>2012 GMC Sierra with 48,000 miles, VIN -8846<br>Lien to Ally Bank.<br>Jointly owned with Amy Hamilton.<br><br>VALUE $30,000.00 | | | | 45,700.00 | 15,700.00 |

6   continuation sheets
     attached

Subtotal  ➤
(Total of this page)

$   915,100.00  $   15,700.00

Total  ➤
(Use only on last page)

$                    $

(Report also on Summary of   (If applicable, report
Schedules)                          also on Statistical
                                          Summary of Certain
                                          Liabilities and
                                          Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re **T&T Energy, LLC** _____ .          Case No. _____

_____          _____
                 **Debtor**                                            **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Ally** <br>**PO Box 380901** <br>**Bloomington, MN 55438** | | | **Security Agreement** <br>**2010 Chevy 2500** <br>**VIN -7506** <br>**Lien to Ally Bank.** <br>**Jointly owned with Amy Hamilton.** <br><br> **VALUE $20,000.00** | | | | **20,300.00** | **300.00** |
| ACCOUNT NO. <br><br> **Ally** <br>**PO Box 380901** <br>**Bloomington, MN 55438** | | | **Security Agreement** <br>**2010 Chevy 2500** <br>**VIN -3543** <br>**Lien to GMAC.** <br>**Jointly owned with Amy Hamilton.** <br><br> **VALUE $18,000.00** | | | | **18,500.00** | **500.00** |
| ACCOUNT NO. <br><br> **Atlas Copco** <br>**PO Box 2028** <br>**Pine Brook, NJ  07058-2028** | X | | 07/17/2012 <br>**Security Agreement** <br>**Atlas Copco DM 45 Drill, S/N -9336 with attachments, etc.** <br>**Lien to Atlas Copco Customer Finance USA, LLC** <br><br> **VALUE $350,000.00** | | | | **567,700.00** | **217,700.00** |
| ACCOUNT NO. <br><br> **BB&T** <br>**PO Box 1847** <br>**Wilson, NC 27894** <br><br> **BB&T** <br>**P.O. Box 1793** <br>**Charleston, WV 25326-1793** | X | | 02/09/2010 <br>**2006 Chevy K1500 pickup, VIN -7733.** <br>**Lien to BB&T** <br><br> **VALUE $4,000.00** | | | | **1,728.00** | **0.00** |

Sheet no. _1_ of _6_ continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤
(Total of this page)

$    **608,228.00** $    **218,500.00**

Total ➤
(Use only on last page)

$                $

(Report also on Summary of   (If applicable, report
Schedules)                          also on Statistical
                                          Summary of Certain
                                          Liabilities and
                                          Related Data.)

**B6D (Official Form 6D) (12/07)- Cont.**

In re **T&T Energy, LLC** _____.          Case No. _____
                                    Debtor                                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Begley Properties, LLC** <br>**Attn:  James Begley, Member** <br>**P.O. Box 647** <br>**London, KY 40743-0647** <br><br> **Begley Properties, LLC** <br>**c/o Cunnagin & Cunnagin** <br>**P.O. Box 1070** <br>**London, KY 40743-1070** | X | | **Security Agreement** <br>**2008 Caterpillar 980H HL, S/N OJMS04027.** <br>**Lien to Begley Properties, LLC** <br><br> **VALUE $250,000.00** | | | | 216,000.00 | 0.00 |
| ACCOUNT NO. <br><br> **Begley Resources, Inc.** <br>**Attn:  George Begley, President** <br>**P.O. Box 647** <br>**London, KY 40743-0647** | X | | 08/15/2011 <br>**Security Agreement** <br>**Third position "all asset" lien (behind James Begley & J&G Holdings, LLC) in all of the Debtor's tangible & intangible assets.** <br>**Market Value of collateral is for the A/R listed on Schedule B-16.** <br><br> **VALUE $1,100,000.00** | | | | 867,000.00 | 0.00 |

Sheet no. _2_ of _6_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ➤
(Total of this page)

Total ➤
(Use only on last page)

| | |
|---|---|
| $ 1,083,000.00 | $ 0.00 |
| $ | $ |

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re **T&T Energy, LLC**                                    Case No. _____
                                                                              **(If known)**
                              **Debtor**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Caterpillar Financial Services Corp**<br>**2120 West End Ave**<br>**Nashville,  TN  37203-0001** | X | | 05/17/2011<br>**Security Agreement**<br>**(1) Caterpillar D6KXL**<br>**Track-Type Tractor, S/N #**<br>**FBH00733 ($45,000)**<br>**AND**<br>**(2) Caterpillar 320 DL Excavator,**<br>**S/N # PHX01009 ($75,000)**<br><br>**Both are secured to Cat**<br>**Finance.**<br>**NOTE:  The Cat D6KXL is the**<br>**subject of the lawsuit against**<br>**Shawn Hall in Perry Circuit**<br>**Court.**<br><br>**VALUE $120,000.00** | | | | 105,250.00 | 0.00 |
| ACCOUNT NO.<br><br>**Caterpillar Financial Services Corp**<br>**2120 West End Ave**<br>**Nashville, TN 37203-0001** | X | | 02/06/2009<br>**Caterpillar D10T Track-Type**<br>**Tractor, S/N #RJG01653**<br>**Lien to Cat Finance**<br><br>**VALUE $300,000.00** | | | | 162,500.00 | 0.00 |
| ACCOUNT NO.<br><br>**Caterpillar Financial Services Corp**<br>**2120 West End Ave**<br>**Nashville, TN 37203-0001** | X | | 10/07/2009<br>**Caterpillar D8T Track-Type**<br>**Tractor, S/N # KPZ03184**<br>**Lien to Cat Finance**<br><br>**VALUE $175,000.00** | | | | 143,100.00 | 0.00 |

Sheet no. _3_ of _6_ continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➢
(Total of this page)

Total ➢
(Use only on last page)

| | |
|---|---|
| $    410,850.00 | $         0.00 |
| $ | $ |

(Report also on Summary of    (If applicable, report
Schedules)                              also on Statistical
                                              Summary of Certain
                                              Liabilities and
                                              Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re **T&T Energy, LLC**                                    Case No. _____
                    _____ .
                    **Debtor**                                        **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Security Agreement | | | | 206,000.00 | 0.00 |
| Forcht Bank, N.A. 2404 Sir Barton Way Lexington, KY 40509 | | | Savings Account at Forcht Bank pledged as Collateral for a Letter of Credit issued to Kentucky Bond Pool. | | | | | |
| | | | VALUE $214,600.00 | | | | | |
| ACCOUNT NO. | X | | 08/15/2011 | | | | 462,000.00 | 0.00 |
| J&G Holdings, LLC Attn:  James Begley, Member P.O. Box 647 London, KY 40743-0647 | | | Security Agreement Second position "all asset" lien behind first "all asset" lien of James Begley. Lien includes all equipment, accounts receivables, rents, royalties, fixtures, furniture, inventory, chattel paper, contract rights, lease rights and Debtor's rights in various mining permits.  Market value of collateral is for the A/R listed on Schedule B-16. | | | | | |
| | | | VALUE $1,100,000.00 | | | | | |

Sheet no.  4 of  6 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal  ➤
(Total of this page)

Total  ➤
(Use only on last page)

| | |
|---|---|
| $   668,000.00 | $   0.00 |
| $ | $ |

(Report also on Summary of   (If applicable, report
Schedules)                        also on Statistical
                                      Summary of Certain
                                      Liabilities and
                                      Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re **T&T Energy, LLC** _____.    Case No. _____

                              **Debtor**                                    **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>**James Begley**<br>**P.O. Box 647**<br>**London, KY  40743-0647** | X | | 08/10/2011<br>**Security Agreement**<br>**Dozers, loaders & rock trucks - see attached list.**<br>**Lien to James Begley.**<br><br>**NOTE that Mr. Begley holds an "All Asset" security interest in the Debtor's equipment, so Mr. Begley has a second position security interest in other equipment listed on Schedule B-29.**<br><br>**VALUE $1,966,000.00** | | | | 4,642,000.00 | 2,676,000.00 |
| **ACCOUNT NO.**<br><br>**John Deere Construction & Forestry Co**<br>**6400 NW 86th St**<br>**PO Box 6600**<br>**Johnston, IA 50131-6600** | X | | **John Deere 872G Grader, S/N 634087**<br>**Lien to John Deere Construction & Forestry Company**<br><br>**VALUE $150,000.00** | | | | 256,500.00 | 106,500.00 |
| **ACCOUNT NO.**<br><br>**John Deere Construction & Forestry Co**<br>**6400 NW 86th St**<br>**PO Box 6600**<br>**Johnston, IA  50131-6600** | X | | **Security Agreement**<br>**John Deere 872G Grader, S/N 624885**<br>**Lien to John Deere Construction & Forestry Company**<br><br>**VALUE $125,000.00** | | | | 178,900.00 | 53,900.00 |

Sheet no. _5_ of _6_ continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal    ➤
(Total of this page)

Total    ➤
(Use only on last page)

| $ 5,077,400.00 | $ 2,836,400.00 |
|---|---|
| $ | $ |

(Report also on Summary of
Schedules)

(If applicable, report
also on Statistical
Summary of Certain
Liabilities and
Related Data.)

**B6D (Official Form 6D) (12/07)- Cont.**

In re **T&T Energy, LLC** _____ .        Case No. _____
                    **Debtor**                                              **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> **Lake Forest Bank & Trust Co.** <br> **727 N. Bank Ln** <br> **Lake Forest, IL 60045-1887** <br><br><br> **Lake Forest Bank & Trust Co.** <br> **c/o First Insurance Funding Corp** <br> **450 Skokie Blvd, Suite 1000** <br> **Northbrook, IL 60062-7917** | | | 08/13/2012 <br> **Security Agreement** <br> **Auto and General Liability insurance policies with Federal Insurance Co., and an Umbrella insurance policy with Maxum Indemnity Co. & Partners Specialty Group, LLC. Insurance financed with Lake Forest Bank & Trust Co in Illinois.** <br><br> **VALUE $20,000.00** | | | | 12,000.00 | 0.00 |
| **ACCOUNT NO.** <br><br> **Paccar Financial Co** <br> **240 Gilbraltar Rd, Suite 200** <br> **Horsham, PA 19044** | | | 11/25/2011 <br> **2009 Kenworth T370 mechanic truck, VIN -0557.** <br> **Lien to Paccar Financial** <br><br> **VALUE $40,000.00** | | | | 55,770.00 | 15,770.00 |
| **ACCOUNT NO.** <br><br> **Whayne Supply Company** <br> **PO Box 35900** <br> **Louisville, KY 40232-5900** | X | | 12/21/2009 <br> **Security Agreement** <br> **4 Caterpillars:** <br> **992K Wheel Loader, S/N -0303 ($700,000)** <br> **777F Off-Hwy Rock Truck, S/N -2082 ($500,000)** <br> **777F Off-Hwy Rock Truck, S/N 2083 ($500,000)** <br> **D10R Track-Type Dozer, S/N -0480 ($300,000).** <br><br> **Lien to Whayne Supply Co.** <br><br> **VALUE $2,000,000.00** | | | | 1,975,000.00 | 0.00 |

Sheet no.  6  of  6  continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal  ➤
(Total of this page)

| $ 2,042,770.00 | $ 15,770.00 |
|---|---|

Total  ➤
(Use only on last page)

| $ 10,805,348.00 | $ 3,086,370.00 |
|---|---|

(Report also on Summary of Schedules)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (4/10)

In re  T&T Energy, LLC                                                    Case No.  _____
                                    Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

❑   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❑   **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑   **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

❑   **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☑   **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑   **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑   **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑   **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑   **Claims for Death or Personal Injury  While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

   * Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2  continuation sheets attached**

B6E (Official Form 6E) (4/10) – Cont.

In re **T&T Energy, LLC** _____   Case No. _____
                                       Debtor                                           (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

### Type of Priority:  Contributions to Employee Benefit Plans

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Humana, Inc.**<br>**500 W Main St**<br>**Louisville, KY 40202** | | | **health insurance premiums for employees** | | | | **2,937.00** | **2,937.00** | **$0.00** |
| ACCOUNT NO.<br>**Impact Coal Trust**<br>**P.O. Box 2166**<br>**Lexington, KY 40588-2166** | | | **health insurance premiums for employees** | | | | **31,375.00** | **31,375.00** | **$0.00** |

Sheet no. 1 of 2 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals►<br>(Totals of this page) | $ **34,312.00** | $ **34,312.00**   $ **0.00** |
| Total ►<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | |
| Total ►<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $   $ |

**B6E (Official Form 6E) (4/10) – Cont.**

In re **T&T Energy, LLC**                 ,        Case No. _____

Debtor                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Internal Revenue Service** <br> **PO Box 7346** <br> **Philadelphia, PA 19101-7346** | | | **Listed for notice purposes** | | | | **1,200.00** | **1,200.00** | **$0.00** |
| ACCOUNT NO. <br><br> **Kentucky Dept of Revenue** <br> **Legal Branch - Bankruptcy Section** <br> **PO Box 5222** <br> **Frankfort, KY 40602-5222** | | | **Severance tax** | | | | **84,000.00** | **84,000.00** | **$0.00** |
| ACCOUNT NO. <br><br> **Leslie County Sheriff** <br> **P.O. Box 912** <br> **Hyden, KY 41749-0912** | | | **property tax** | | | | **98,618.00** | **98,618.00** | **$0.00** |

Sheet no. 2 of 2 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals▸ (Totals of this page) | $ **183,818.00** $ **183,818.00** | $ **0.00** |
| Total ▸ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ **218,130.00** | |
| Total ▸ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ **218,130.00** $ **0.00** |

B6F (Official Form 6F) (12/07)

In re __T&T Energy, LLC_____     Case No. _____
                              **Debtor**                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐      Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | **254.00** |
| **A + Portable Restrooms** 1630 Hampton Rd London, KY 40741 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | **338.00** |
| **AA Excavating** P.O. Box 189 Stinnett, KY 40868-0189 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | **5,760.00** |
| **AAA Mine Service, Inc.** 18 Mountain View Dr Hazard  KY  41701-7211 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | **585,440.00** |
| **Aces High Coal Sales, Inc.** Attn:  James W. Elza, Officer 107 C V B Dr, Suite 2 London, KY 40741-4005  **Precision Transport, Inc.** c/o Thomas L. Jensen, Esq. 303 S. Main St London, KY 40741-1906  **Precision Transport, Inc.** Attn:  James W. Elza, Officer 107 C V B Dr., Suite 2 London, KY 40741-4005 | | | vendor | | | | |

__44__   Continuation sheets attached

Subtotal   ➤  $           **591,792.00**

Total   ➤  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **T&T Energy, LLC**_____    Case No. _____
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | **82.00** |
| **Action Petroleum Co., Inc.** **P.O. Box 609** **Prestonsburg, KY 41653-0609** | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | **844.00** |
| **Adams Enterprises, Inc.** **1577 Main Ave SW** **Norton, VA 24273** **Adams Enterprises, Inc.** **c/o Steve Weiss, Esq.** **6260 Westpark Dr, Ste 302** **Houston, TX 77057** | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | **3,138.00** |
| **Advance Auto Parts** **P.O. Box 14698** **Baltimore, MD 21297-1698** | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | **2,822.00** |
| **All Safe Industries, Inc.** **1830 Cargo Ct** **Louisville, KY 40299** | | | vendor | | | | |

<u>44</u>   Continuation sheets attached

Sheet no. <u>1</u> of <u>44</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                    **6,886.00**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __T&T Energy, LLC_____        Case No. _____
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Amazon Venture Capital, LLC**<br>**16417 Equestrian Lane**<br>**Rockville, MD 20855** | | | Lessor through Parsons 4E, LLC | | | | 680.00 |
| ACCOUNT NO.<br><br>**American Systems**<br>**P.O. Box 11786**<br>**Columbia, SC 29211** | | | vendor | | | | 287.00 |
| ACCOUNT NO.<br><br>**Appalachian Wireless**<br>**101 Technology Trail**<br>**Ivel, KY 41642** | | | cell phone services | | | | 228.00 |
| ACCOUNT NO.<br><br>**Appolo Fuels, Inc.**<br>**P.O. Box 1727**<br>**Middlesboro, KY 40965-1727** | | | Co-defendant in Bell Circuit Court in Case No. 12-CI-284 filed by Irene Barnette as Administratrix of Estate of Bobby Barnette for wrongful death. | X | X | X | Unknown |
| ACCOUNT NO.<br><br>**ATP Hydraulic Service, Inc.**<br>**13176 Hwy 57**<br>**Evansville, IN 47725-7612** | | | vendor | | | | 4,081.00 |

__44__  Continuation sheets attached

Sheet no. _2_ of _44_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $            **5,276.00**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **T&T Energy, LLC**                                      Case No. _____
                        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Austin Powder Company** <br> **25800 Science Park Dr** <br> **Beachwood, OH 44122** | | | Co-defendant in property damage case filed by Linda Smith and others against Debtor and others, Leslie Circuit Court, Case No. 12-CI-154. | X | X | X | **Unknown** |
| ACCOUNT NO. <br><br> **Barnette, Irene, Adminx for Bobby Barnet** <br> **c/o John Hunt Morgan, Esq.** <br> **P.O. Drawer 750** <br> **Harlan, KY 40835-0750** <br><br> **Irene Barnette** <br> **c/o Roy Collins, Esq.** <br> **109 Dickenson St** <br> **Manchester, KY 40962-1254** | | | Plaintiff against Debtor and 8 other defendants in Bell Circuit Court, Case No. 12-CI-284, for wrongful death of Bobby Barnette due to flooding. | X | X | X | **Unknown** |
| ACCOUNT NO. <br><br> **BB&T** <br> **PO Box 1847** <br> **Wilson, NC 27894** | | | service fees | | | | **654.00** |
| ACCOUNT NO. <br><br> **Bell County Coal Corp** <br> **901 E. Byrn St, Suite 1600** <br> **Richmond, VA 23219** | | | Co-defendant in Bell Circuit Court in Case No. 12-CI-284 filed by Irene Barnette as Administratrix of Estate of Bobby Barnette for wrongful death. | X | X | X | **Unknown** |

<u>44</u>   Continuation sheets attached

Sheet no. <u>3</u> of <u>44</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    **654.00**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)



**B6F (Official Form 6F) (12/07) - Cont.**

In re __T&T Energy, LLC__                                     Case No. _____
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 93.00 |
| Benge Farm Supply, Inc. 870 E Fourth St London, KY 40741 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 120,000.00 |
| Bishop Leasing Company, LLC Attn: Bryon L. Cohen, Manager 3514 Hanover Rd Louisville, KY 40207-4328 | | | Debtor had a lease of a Hitachi Excavator ZX450 from Bishop Leasing. Debtor turned in the excavator in August, 2012. This is the unpaid rent on it. | | | | |
| ACCOUNT NO. | | | | | | | 148.00 |
| Bissell's, Inc. P.O. box 536 Corbin, KY 40702-0536 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 280.00 |
| Blackhawk Construction P.O. Box 191 Salyersville, KY 41465 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 871.00 |
| Blackwell, Glenna C. 2800 N. Morton St. Franklin, IN 46131-9742 | | | | | | | |

__44__ Continuation sheets attached

Sheet no. _4_ of _44_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $            121,392.00

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __T&T Energy, LLC_____          Case No. _____
                                    **Debtor**                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 0.00 |
| **Bluegrass Materials Company, LLC** **1700 Patrick Way  Unit B** **Bowling Green  KY 42104-4150** **Bluegrass Materials Company, LLC** **c/o David Johnson, Esq.** **479 Main St, 2nd Floor** **Hazard, KY 41701** | | | **Listed for notice purposes.** | | | | |
| ACCOUNT NO. | | | | | | | 1,368.00 |
| **Bowling, Alene as Trustee for Kara L** **P.O. Box 961** **Hyden, KY 41749-0961** | | | | | | | |
| ACCOUNT NO. | | | | | | | 9,105.00 |
| **Bowling, Alene Pace** **P.O. Box 961** **Hyden, KY 41749-0961** | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,369.00 |
| **Bowling, as Trusee for Ryleigh Pace** **P.O. Box 961** **Hyden, KY 41749-0961** | | | | | | | |

___44___  Continuation sheets attached

Sheet no. _5_ of _44_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                                          **11,842.00**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **T&T Energy, LLC**                                        Case No. _____
                        **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Bowling, as Trusee for Tessa Pace** <br>**P.O. Box 961** <br>**Hyden, KY 41749-0961** | | | | | | | **1,369.00** |
| ACCOUNT NO. <br><br>**Bowling, George & Tina** <br>**c/o Adam P. Collins, Esq.** <br>**P.O. Box 727** <br>**Hindman, KY 41822-0727** | | | **Property damage claim.** <br>**Lawsuit pending in Leslie Circuit Court,** <br>**Case No. 12-CI-154.** | X | X | X | **Unknown** |
| ACCOUNT NO. <br><br>**Brandeis Machinery & Supply Co.** <br>**1801 Watterson Trl** <br>**Louisville, KY 40299-2431** | | | **vendor** | | | | **8,320.00** |
| ACCOUNT NO. <br><br>**Brandenburg, Caroline & Larry** <br>**6441 Hemingway Rd** <br>**Huber Heights, OH 45424** | | | | | | | **2,053.00** |
| ACCOUNT NO. <br><br>**Brandon Mason Trucking, LLC** <br>**P.O. Box 972** <br>**Neon, KY 41840-0972** | | | **services** | | | | **964.00** |

_44_  Continuation sheets attached

Sheet no. _6_ of _44_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                **12,706.00**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __T&T Energy, LLC_____          Case No. _____
                                    **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,201.00 |
| Brandon's Starter & Alternator Shop 2487 S Hwy 421 Manchester, KY 40962 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 1,750.00 |
| Brenntag Mid-South, Inc. 324 E. Yusen Dr Georgetown, KY 40324 | | | vendor | | | | |
| Brenntag Mid-South, Inc. P.O. box 20 Henderson, KY 42420 | | | | | | | |
| ACCOUNT NO. | | | | | | | 697.00 |
| Brock, Bobby & Margie 3979 McLean Rd Franklin, OH 45005-4755 | | | | | | | |
| ACCOUNT NO. | | | | | | | 579.00 |
| Brock, Carla Patricia 3189 Mapleleaf Square Lexington, KY 40509-1699 | | | | | | | |
| ACCOUNT NO. | | | | | | | 697.00 |
| Brock, Carlos 5350 State Route 123 Franklin, OH 45005-4714 | | | | | | | |

        __44__  Continuation sheets attached

Sheet no. _7_ of _44_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

                                                                Subtotal ➤ $          4,924.00

                                                                Total ➤ $
                          **(Use only on last page of the completed Schedule F.)**
              **(Report also on Summary of Schedules and, if applicable on the Statistical
                        Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re __T&T Energy, LLC_____          Case No. _____
                          **Debtor**                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 678.00 |
| **Brock, Joyce A.** <br> **20138 Hwy 476** <br> **Hazard, KY 41701-6979** | | | | | | | |
| ACCOUNT NO. | | | | | | | 6,850.00 |
| **Brooks Oil Company, Inc.** <br> **P.O. Box 860** <br> **Middlesboro, KY 40965** <br><br> **Brooks Oil Company, Inc.** <br> **c/o Keith A. Nagle, Esq.** <br> **P.O. Box 248** <br> **Middlesboro, KY 40965-0248** | | | **vendor** <br> **Lawsuit filed in Bell Circuit Court, Case No. 12-CI-413.** | | | | |
| ACCOUNT NO. | | | | | | | 73,143.00 |
| **Bucyrus SHM** <br> **351 Regland Road** <br> **Beckley, WV 25801** | | | **vendor** | | | | |
| ACCOUNT NO. | | | | | | | 100.00 |
| **Byrley, Betty L.** <br> **719 Whitley St** <br> **London, KY 40741-2630** | | | | | | | |

<u>44</u>   Continuation sheets attached

Sheet no. <u>8</u> of <u>44</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   ➤   $                                    80,771.00

Total   ➤   $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re __T&T Energy, LLC__                                      Case No. _____
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | X | X | X | Unknown |
| C & L Highwall Mining Partnership 1005 N. 19th St Middlesboro, KY 40965-1805 | | | Co-defendant in Bell Circuit Court in Case No. 12-CI-284 filed by Irene Barnette as Administratrix of Estate of Bobby Barnette for wrongful death. | | | | |
| ACCOUNT NO. | | | | | | | 11,136.00 |
| C&M Giant Tire, LLC 980 W New Circle Rd Lexington, KY 40511-1838 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 1,100.00 |
| Carbon Mine Supply, LLC 2028 S. Mayo Trl Pikeville, KY 41501 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 2,347.00 |
| Carroll Engineering Co. P.O. Box 741245 Atlanta, GA 30384-1245 Carroll Engineering Co. c/o Arch Gregory Wolfe, Reg. Agent 227 Industrial Park Dr Harlan, KY 40831 | | | vendor | | | | |

__44__  Continuation sheets attached

Sheet no. _9_ of _44_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $  __14,583.00__

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **T&T Energy, LLC** _____    Case No. _____

_____ **Debtor**    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 170,468.00 |
| **Caterpillar Financial Services Corp** <br> **P.O. Box 340001** <br> **Nashville, TN 37203-0001** | | | open parts account | | | | |
| ACCOUNT NO. | | | | | | | 12,896.00 |
| **Caudill Seed & Warehouse Company** <br> **1402 W. Main Street** <br> **Louisville, KY 40203** <br><br> **Caudill Seed & Warehouse Company** <br> **c/o John T. Byrd, Esq.** <br> **121 S. Seventh Street, Suite 200** <br> **Louisville, KY 40202** | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 119.00 |
| **CBS Rental Center, Inc.** <br> **P.O. Box 561** <br> **London, KY 40743-0561** | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 28,650.00 |
| **Central Garden & Pet** <br> **P.O. Box 277743** <br> **Atlanta, GA 30384-7743** | | | vendor | | | | |

_44_  Continuation sheets attached

Sheet no. _10_ of _44_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $    212,133.00

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **T&T Energy, LLC** _____    Case No. _____
                                    Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**CO&G Management Services**<br>**490 Bailey Dr**<br>**Speedwell, TN 37870** | | | vendor | | | | **500.00** |
| ACCOUNT NO.<br><br>**Coal Operators & Associates**<br>**P.O. Box 3158**<br>**Pikeville, KY 41502-3158** | | | vendor | | | | **312.00** |
| ACCOUNT NO.<br><br>**Colonial Life & Accident Insurance Co**<br>**P.O. Box 1365**<br>**Columbia, SC 29020-1365** | | | premium due | | | | **1,230.00** |
| ACCOUNT NO.<br><br>**Combs Group, Inc.**<br>**P.O. Box 199**<br>**Harrogate, TN 37752** | | | vendor | | | | **8,661.00** |
| ACCOUNT NO.<br><br>**Combs, Ronald G., Esq.**<br>**Gullett & Combs**<br>**P.O. Box 1039**<br>**Hazard, KY 41702-1039** | | | **Legal services for Debtor against Hall & Sons Trucking, Inc. and Shawn Hall pending in Perry Circuit Court, Case No. 12-CI-572.** | | | | **6,918.00** |

      44   Continuation sheets attached

Sheet no. 11 of 44 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $    **17,621.00**

Total ➤ $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  __T&T Energy, LLC_____      Case No. _____
                    Debtor                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Conjun Laboratories, Inc.**<br>**P.O. Box 187**<br>**Isom, KY 41824-0187** | | | **vendor** | | | | **3,700.00** |
| ACCOUNT NO. <br><br>**Cook Tire, Inc.**<br>**P.O. Box 970**<br>**London, KY 40743-0970** | | | **vendor** | | | | **23,514.00** |
| ACCOUNT NO. <br><br>**Couch, P. Brian, Esq.**<br>**P.O. Box 648**<br>**Hyden, KY 41749-0648** | | | **legal services** | | | | **Unknown** |
| ACCOUNT NO. <br><br>**Couch, Rodney**<br>**P.O. Box 4**<br>**Hyden, KY 41749-0004** | | | **vendor** | | | | **6,650.00** |
| ACCOUNT NO. <br><br>**Couch's Shell**<br>**P.O. Box 710**<br>**Hyden, KY 41749-0710** | | | **vendor** | | | | **87.00** |

___44___  Continuation sheets attached

Sheet no. _12_ of _44_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $         **33,951.00**

Total ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  __T&T Energy, LLC_____     Case No. _____
                                        Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,044.00 |
| **Coyne Textile Services** P.O. Box 4895 Syracuse, NY  13221-4895 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 17,000.00 |
| **D.G. Trucking & Equipment** 1282 Robinson Creek Rd Lily  KY  40740 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 7,272.00 |
| **D-A Lubricant Company, Inc.** P.O. Box 769 Lebanon, IN 46052 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 22,613.00 |
| **Dallas Machinery, LLC** 124 Banklick Rd Wilder, KY 41076-9709 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 1,164.00 |
| **Deaton, William &Patricia** 4065 Forsythe Dr Lexington, KY 40514-4003 | | | | | | | |

      __44__  Continuation sheets attached

Sheet no. _13_ of _44_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

                                                              Subtotal  ➤  $        49,093.00


                                                              Total  ➤  $

                               (Use only on last page of the completed Schedule F.)
                      (Report also on Summary of Schedules and, if applicable on the Statistical
                              Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **T&T Energy, LLC**_____          Case No. _____
                                      **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,743.00 |
| **Diggers, Truman Wallace** **2485 Karl Dr** **Port Orange, FL 32128** | | | | | | | |
| ACCOUNT NO. | | | | | | | 100.00 |
| **Dunaway, Jewell** **405 S. McFadden Ln** **London, KY 40741** | | | | | | | |
| ACCOUNT NO. | | | | | | | 109.00 |
| **Duncan Lumber** **409 First Ave** **New Tazewell  TN  37825** | | | **vendor** | | | | |
| ACCOUNT NO. | | | | | | | 57,295.00 |
| **Dyno Nobel, Inc.** **2795 E. Cottonwood Pkwy, Ste 500** **Salt Lake City UT 84121-5695** **Dyno Nobel, Inc.** **c/o Ralph E. Burnham, Esq.** **Montgomery Rennie & Jonson** **36 E. Seventh St, Suite 2100** **Cincinnati, OH 45202** | | | **Co-defendant in Perry Circuit Court, Case No. 10-CI-388 filed by Imojean B. Daniel for property damage, AND Case No. 10-CI-406 filed by Rodney & Ruby Daniel.  These claims have been settled.** **ALSO, there is an open account for $57,295.** | | | | |

_44_   Continuation sheets attached

Sheet no. _14_ of _44_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $          **59,247.00**

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **T&T Energy, LLC**  _____  Case No. _____
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 0.00 |
| **East Ky Hose & Mine Supply, LLC** P.O. Box 2010 Hazard, KY 41702-2010 | | | vendor | | | | |
| ACCOUNT NO. | X | | 02/15/2013 | | | | 1,200.00 |
| **Energy & Environmental Cainet** Office of Legal Services 2 Hudson Hollow Rd Frankfort, KY 40601-4311 | | | **Final Order entered in Administrative Hearing, File No. PAC-43897-II on Non-Compliance NO. 23-2194 for Permit No. 807-0368. Co-obligor is Appolo Fuels, Inc.** | | | | |
| ACCOUNT NO. | | | | | | | 10,241.00 |
| **Engineering Consulting Services, Inc.** 340 S. Broadway, Suite 200 Lexington, KY 40508-2553 | | | services | | | | |
| ACCOUNT NO. | | | | | | | 1,821.00 |
| **Environmental Resource Manag. Conslt** 2265 Harrodsburg Rd, Suite 200 Lexington, KY 40504 | | | services | | | | |
| ACCOUNT NO. | | | | | | | 1,019.00 |
| **Everage, Deborah L.** P.O. Box 187 Hindman, KY 41822-0187 | | | | | | | |

___44___  Continuation sheets attached

Sheet no. _15_ of _44_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $              14,281.00

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **T&T Energy, LLC** _____    Case No. _____
                          Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Eversole, James & Mary Kay 1592 Palmetto Palm Way North Port, FL 34288-8622 | | | | | | | 3,486.00 |
| ACCOUNT NO. Fields, Paul & Francis c/o Adam P. Collins, Esq. P.O. Box 727 Hindman, KY 41822-0727 | | | Property damage claim. Lawsuit pending in Leslie Circuit Court, Case No. 12-CI-154. | X | X | X | Unknown |
| ACCOUNT NO. Fuchs Lubricants 17050 Lathrop Ave Harvey IL 60426 | | | vendor | | | | 2,978.00 |
| ACCOUNT NO. Galson Labs 6601 Kirkville Rd East Syracuse NY 13057 | | | vendor | | | | 255.00 |
| ACCOUNT NO. GCR Knoxville Tire Center 6300 Bridge Point Pkwy Building 2, Suite 200 Austin, TX 78730-5073 | | | vendor | | | | 28,697.00 |

<u>44</u>   Continuation sheets attached

Sheet no. <u>16</u> of <u>44</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                    35,416.00

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **T&T Energy, LLC**                                              Case No. _____
                          **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Gibson, Maxie & Arnold**<br>**3213 Hwy 70 N**<br>**Crossville, TN 38571** | | | | | | | **2,738.00** |
| ACCOUNT NO.<br><br>**Givens International Drilling Supplies**<br>**P.O. Box 53**<br>**Corydon  KY  42406-0053** | | | vendor | | | | **14,435.00** |
| ACCOUNT NO.<br><br>**Glass Plus, LLC**<br>**1732 Cumberland Ave**<br>**Middlesboro,  KY 40965** | | | vendor | | | | **469.00** |
| ACCOUNT NO.<br><br>**GMPCS Personal Communications**<br>**1501 Green Rd, Suite A-B**<br>**Pompano Beach, FL 33064-1077** | | | vendor | | | | **5.00** |

<u>44</u>   Continuation sheets attached

Sheet no. <u>17</u> of <u>44</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                **17,647.00**

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

**B6F (Official Form 6F) (12/07) - Cont.**

In re **T&T Energy, LLC** _____     Case No. _____
                                        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 13,925.00 |
| H.M. Supply, LLC 332 Laurel Creek Rd Fayetteville, WV 25840-6805  H.M. Supply, LLC c/o James C. Blakenship III, Esq. P.O. Box 326 Fayetteville, WV 25840 | | | vendor Default Judgment entered in Circuit Court of Fayette County, WV, Case No. 12-C-261(H). | | | | |
| ACCOUNT NO. | | | | | | X | 48,800.00 |
| Hall, Shawn PO Box 2048 Hazard, KY 40742-2048  Hall & Sons Trucking, Inc. P.O. Box 154 Leburn, KY 41831-0154  Shawn Hall and Hall & Sons Trucking c/o Kevin W. Johnson, Esq. 225 Main St Hazard, KY 41701 | | | Debtor executed a purchase agreement dated 3-17-2011 with Shawn Hall for the purchase of a 2008 Cat D6KXL Track-Type Tactor (s/n -0733) and a 2008 Cat 320DL excavator (s/n -1009). Debtor assumed a debt with Caterpillar FInancial relating to this equipment and owes Shawn Hall payments of $60,000. Lawsuit pending in Perry Circuit Court, Case No. 12-CI-572, filed by Debtor for an injunction. | | | | |
| ACCOUNT NO. | | | | | | | 20,000.00 |
| Hamilton, Amy C. 1012 Sherwood Dr London  KY 40741-1639 | | | Listed for notice purposes for any claims she may hold against the Debtor.  Mrs. Hamilton is owed reimbursement of expenses incurred for the Debtor on her AMEX and HSBC cards. | | | | |

<u>44</u>   Continuation sheets attached

Sheet no. <u>18</u> of <u>44</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $            82,725.00

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **T&T Energy, LLC**                                    Case No. _____
                           **Debtor**                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Hamilton, Forrester** <br> **460 Memorial Dr** <br> **Manchester, KY 40962** | | | | | | | **4,320.00** |
| ACCOUNT NO. <br><br> **Hazard Fire & Safety** <br> **P.O. Box 147** <br> **Bonnyman, KY 41719** | | | **vendor** | | | | **2,200.00** |
| ACCOUNT NO. <br><br> **Hazard Quick Copy** <br> **446 Main St,  Suite M7** <br> **Hazard, KY 41701** | | | **vendor** | | | | **1,126.00** |
| ACCOUNT NO. <br><br> **Helton Construction** <br> **Attn:  Timothy Helton** <br> **290 Deerfield Rd** <br> **Helton,  KY  40840** | | | **vendor** | | | | **900.00** |
| ACCOUNT NO. <br><br> **Hibbard Truck Parts** <br> **2578 S. Hwy 421, Suite 2** <br> **Manchester  KY  40962** | | | **vendor** | | | | **1,197.00** |

<u>44</u>   Continuation sheets attached

Sheet no.  <u>19</u> of <u>44</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $         **9,743.00**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **T&T Energy, LLC**                                    Case No. _____
                        **Debtor**                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 3,330.00 |
| **Holston Gases, Inc.** **Attn:  Phillip Kirby, Reg. Agent** **1854 N. Hwy 25 W** **Williamsburg, KY 40769** **Holston Gases, Inc.** **222 Council Pl** **Knoxville  TN  37920** | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 43,290.00 |
| **Holt Equipment** **c/o USAPS Escrow Account** **704 N 39th St, Suites 200-210** **Ft. Pierce, FL 34947** | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 1,191.00 |
| Hope Industries, Inc. P.O. box 1007 London, KY 40743-1007 | | | Lessor | | | | |
| ACCOUNT NO. | | | | | | | 128.00 |
| **Horton's** **22092 Main St** **Hyden, KY 41749** | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 1,743.00 |
| **Hoskins, Charles E.** **120 Agoli Way** **Loudon, TN 37774** | | | | | | | |

     <u>44</u>   Continuation sheets attached

Sheet no. <u>20</u> of <u>44</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤  $          49,682.00

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **T&T Energy, LLC** _____     Case No. _____
                               Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Hoskins, Cindy <br> 2051 Hickory Wood Dr <br> South Daytona, FL 32119-8803** | | | | | | | **3,486.00** |
| ACCOUNT NO. <br><br> **Hoskins, Danny <br> P.O. Box 239 <br> Stinnett, KY 40868-0239** | | | **Lessor <br> $8,193 and <br> $1,876** | | | | **10,069.00** |
| ACCOUNT NO. <br><br> **Hoskins, Dean Corbett <br> P.O. Box 1564 <br> Inverness, FL 34451-1564** | | | | | | | **1,694.00** |
| ACCOUNT NO. <br><br> **Hoskins, Fred & Ruth Anne <br> 7670 Washington Park Dr <br> Dayton, OH 45459** | | | | | | | **1,743.00** |
| ACCOUNT NO. <br><br> **Hoskins, Martha <br> 122 Tidewater <br> Lake Placid, FL 33852** | | | | | | | **1,743.00** |

<u>44</u>   Continuation sheets attached

Sheet no. <u>21</u> of <u>44</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $ **18,735.00**

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **T&T Energy, LLC** _____   Case No. _____
                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Hoskins, Robert Carlton** P.O. Box 182 Asher, KY 40803-0182 | | | | | | | **1,164.00** |
| ACCOUNT NO. **Hoskins, Ronald & Bobbie** 355 Obed River Rd Crossville, TN 38555 | | | | | | | **2,737.00** |
| ACCOUNT NO. **Howard Engineering, Inc.** P.O. Box 271 Harlan, KY 40831-0271 | | | services | | | | **606.00** |
| ACCOUNT NO. **Howard's Excavating** 2026 Big Creek Rd Hazard, KY 41701 | | | vendor | | | | **18,700.00** |
| ACCOUNT NO. **Howard's Rollback & Delivery Service** 2026 Big Creek Rd Hazard KY 41701 | | | vendor | | | | **2,900.00** |

<u>44</u>   Continuation sheets attached

Sheet no. <u>22</u> of <u>44</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $   **26,107.00**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **T&T Energy, LLC**                                            Case No. _____
                                    **Debtor**                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 700.00 |
| Hudson Giant Tires, Inc. P.O. Box 269 Paintsville, KY 41240-0269 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 31,474.00 |
| Hurberries, Inc. P.O. Box 210 Coeburn, VA 24230-0210 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 2,366.00 |
| Ians Market 140 N 17th St Middlesboro, KY 40965 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 478.00 |
| J&L Mining & Stripping, Inc. 90 Bryer Rd London, KY 40741-9718 | | | lessor | | | | |
| ACCOUNT NO. | | | | | | | 21,574.00 |
| J&S Steel & Edge Supply, Inc. 5482 Hwy 23 S Ivel, KY 41642 | | | vendor | | | | |

__44__  Continuation sheets attached

Sheet no. __23__ of __44__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **56,592.00**

Total ➤ $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **T&T Energy, LLC**                                                      Case No. _____
                                            **Debtor**                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 784.00 |
| Joe's Starter & Alternator, LLC P.O. Box 655 Bonnyman, KY 41719-0655 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 704.00 |
| Johnson Auto Parts 6190 Hwy 90 Clairfield, TN 37715 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 13,626.00 |
| Jones, Walters, Turner & Shelton PLLC Attn: Billy R. Shelton, Esq. 151 N. Eagle Creek Drive, Suite 310 Lexington, KY 40509  Jones, Walters, Turner & Shelton, PLLC Attn: Billy Shelton, Esq. P.O. Box 1167 Pikeville, KY 41502-1167 | | | legal services for defense of MSHA administrative proceedings. | | | | |
| ACCOUNT NO. | | | | | | | 4,805.00 |
| Kay & Kay Contracting, LLC P.O. Box 2478 London, KY 40743-2478  Kay & Kay Contracting, LLC 1355 Keavy Rd London, KY 40744 | | | vendor | | | | |

_44_  Continuation sheets attached

Sheet no. _24_ of _44_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ | 19,919.00

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   __T&T Energy, LLC_____    Case No. _____
                                    Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Kentucky Employers Mutual Ins** <br> **P.O. Box 12500** <br> **Lexington, KY 40583** | | | **insurance** | | | | **12,895.00** |
| ACCOUNT NO. <br><br> **Kentucky Engineering** <br> **160 Democrat Dr** <br> **Frankfort, KY 40601** | | | **dues** | | | | **125.00** |
| ACCOUNT NO. <br><br> **Kentucky Power Company** <br> **P.O. box 24410** <br> **Canton, OH 44701-4410** | | | **vendor** <br> **Listed for notice purposes.** | | | | **0.00** |
| ACCOUNT NO. <br><br> **Kentucky River Authority** <br> **627 Wilkinson Blvd** <br> **Frankfort, KY 40601** | | | **fee** | | | | **18.00** |
| ACCOUNT NO. <br><br> **Kentucky Utilities** <br> **1 Quality St** <br> **Lexington, KY 40507-1461** | | | **Co-defendant in Bell Circuit Court in Case No. 12-CI-284 filed by Irene Barnette as Administratrix of Estate of Bobby Barnette for wrongful death.** | X | X | X | **Unknown** |

__44__  Continuation sheets attached

Sheet no. __25__ of __44__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤  $    **13,038.00**

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **T&T Energy, LLC**                                                  Case No. _____
                                         Debtor                                           (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 2,003.00 |
| **Key-Way, LLC** **201 S. Main St, Suite 202** **Winchester, KY 40391** **Key-Way, LLC** **Attn:  Wayne Lackey, Reg. Agent** **125 Shala Mar Rue** **Winchester, KY 40391** | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 711.00 |
| **Knoxville Seed Company** **5001 Rutledge Pike** **Knoxville, TN 37914** | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 200.00 |
| **Lazy R Trucking** **111 Line Creek Rd** **London, KY 40741** | | | vendor | | | | |
| ACCOUNT NO. | | | | X | X | X | Unknown |
| **LC&C Energy, Inc.** **1403 Cumberland Ave, Suite D** **Middlesboro, KY 40965-1158** | | | Co-defendant in Bell Circuit Court in Case No. 12-CI-284 filed by Irene Barnette as Administratrix of Estate of Bobby Barnette for wrongful death. | | | | |

_44_  Continuation sheets attached

Sheet no. _26_ of _44_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ▸  $                          **2,914.00**

Total  ▸  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **T&T Energy, LLC**                                          Case No. _____
                    _____
                                      **Debtor**                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 13,203.00 |
| Lee Oil Company, Inc. P.O. Box 2580 Middlesboro, KY 40965-2580 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 697.00 |
| Legg, Greta Hoskins 527 Annex Ave Nashville, TN 37208-1684 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,137.00 |
| Leslie County News P.O. Box 967 Hyden, KY 41749 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 150.00 |
| Leslie Lumber & Building Supply P.O. Box 252 Hyden, KY 41749-0252 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 74,620.00 |
| Lewis Coal Sales, LLC 600 Conley Rd London, KY 40744 | | | Services | | | | |

44   Continuation sheets attached

Sheet no. 27 of 44 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $                              **90,807.00**

Total  ➢  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **T&T Energy, LLC**                                           Case No. _____
                          **Debtor**                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Lube Air 304 Tunnel Dr Dryden, VA 24243-8113** | | | vendor | | | | 29,669.00 |
| ACCOUNT NO. **Majestic Mountain Holdings, Inc. 51 D St Louisa, KY 41230-5645** | | | lessor | | | | 112.00 |
| ACCOUNT NO. **Maramart SZ, LLC d/b/a ZZ Energy, LLC 170 Saint Barts Dr Hazard, KY 41701-5351** | | | commission owed to Debtor's coal broker. Amount listed is an estimate. Also, Debtor splits a commission with Maramart SZ as equipment rent, for which Debtor is behind the sum of $17,900. | | | | 300,000.00 |
| ACCOUNT NO. **Mathon Fund, LLC 1850 N 95th Ave Phoenix AZ 85037** | | | | | | | 8,015.00 |

<u>44</u>   Continuation sheets attached

Sheet no. <u>28</u> of <u>44</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    337,796.00

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **T&T Energy, LLC**                                          Case No. _____
                          Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 595,025.00 |
| **Maxam Appalachia, LLC** **P.O. Box 57753** **Murray, UT 84157-0753** **Maxam Appalachia, LLC** **c/o Ralph E. Burnham, Esq.** **Montgomery, Rennie & Jonson** **36 E. Seventh St, Suite 2100** **Cincinnati, OH 45202** | | | vendor for amount listed. Also, Maxam is a co-defendant in that certain property damage lawsuit filed by Linda Smith and others in the Leslie Circuit Court, Case No. 12-CI-154. Debtor disputes liability for such property damage. | | | | |
| ACCOUNT NO. | | | | | | | 1.00 |
| **McMillian Metro P.C.** **1901 Research Blvd., Suite 500** **Rockville, MD 20850** | | | lessor | | | | |
| ACCOUNT NO. | | | | | | | 946.00 |
| **Michaels, Jaqueline C.** **4032 French Broad Circle** **Sevierville, TN 37876-0493** | | | | | | | |
| ACCOUNT NO. | | | | | | | 19,457.00 |
| **Miller & Sons, Inc.** **3142 Vest Talcum Rd** **Vest, KY 41772** | | | vendor | | | | |

_44_  Continuation sheets attached

Sheet no. _29_ of _44_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                615,429.00

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **T&T Energy, LLC** _____     Case No. _____
                          Debtor                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | X | X | X | **Unknown** |
| **Mine Safety and Health Administration** 3837 S. US Hwy 25E Barbourville, KY 40906-7602 **U.S. Dept of Labor - Office of Solicitor** Attn: Alisha I. Wyatt, Atty 211 Seventh Ave N, Suite 420 Nashville, TN 37219 | | | **There are several pending assessments against the Debtor under the Federal Mine Safety & Health Act of 1977.** | | | | |
| ACCOUNT NO. | | | | | | | **1,743.00** |
| **Mitchell, Miriam Irene** 56 Perry St New Lebanon, OH 45345 | | | | | | | |
| ACCOUNT NO. | | | | | | | **2,737.00** |
| **Moore, Patsy Joyce & Garry** 12436 Newton Rd Crossville, TN 38572 | | | | | | | |
| ACCOUNT NO. | | | | | | | **75.00** |
| **Morgan Motor Service** 814 N. Main St London, KY 40741 | | | vendor | | | | |

44  Continuation sheets attached

Sheet no. 30 of 44 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $ **4,555.00**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __T&T Energy, LLC_____     Case No. _____
                           **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 434.00 |
| **Morgan Truck Parts** 175 Pine Top Rd London, KY 40741 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 306,540.00 |
| **Morgan, Jennifer** 22425 Hwy 406 Stinnett, KY 40868 | | | | | | | |
| ACCOUNT NO. | | | | | | | 7,145.00 |
| **Morgan, Sarah** P.O. Box 359 Stinnett, KY 40868-0359 | | | | | | | |
| ACCOUNT NO. | | | | | | | 24.00 |
| **Mosley, George & Joyce** P.O. Box 127 Asher, KY 40803-0127 | | | | | | | |
| ACCOUNT NO. | | | | | | | 5,700.00 |
| **Mountainside Hydroseeding, Inc.** 317 Cherry St Pineville, KY 40977-1742 | | | vendor | | | | |

___44__  Continuation sheets attached

Sheet no. _31_ of _44_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $       319,843.00

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **T&T Energy, LLC**                                      Case No. _____
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Office of Administrative Hearings Attn:  Matthew Fuston 35-36 Fountain Place Frankfort, KY 40601** | | | | | | | **3,080.00** |
| ACCOUNT NO. <br><br> **P&J Towing P.O. Box 117 Wooton, KY 41776-0117** | | | vendor | | | | **475.00** |
| ACCOUNT NO. <br><br> **Pace, Douglas P.O. Box 67 Stinnett,  KY  40868-0067** | | | lessor | | | | **2,053.00** |
| ACCOUNT NO. <br><br> **Pace, Eddie Boone Hwy 70, Rt. 406 Stinnett, KY 40868** | | | lessor | | | | **2,053.00** |
| ACCOUNT NO. <br><br> **Parkway Auto Sales & Wrecking Yard 4593 Ky 3439 Bimble, KY 40915-6148** | | | vendor | | | | **1,913.00** |

<u>44</u>   Continuation sheets attached

Sheet no. <u>32</u> of <u>44</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ➤   $          **9,574.00**

Total    ➤   $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **T&T Energy, LLC** _____  Case No. _____
　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **Parsley General Tire, Inc.** **2006 N Main St** **London, KY 40741** | | | vendor | | | | **141,204.00** |
| ACCOUNT NO. | | | | | | | |
| **Parsons, Danny** **90 Bryer Rd** **London, KY 40744** | | | | | | | **2,412.00** |
| ACCOUNT NO. | | | | | | | |
| **Penn Virginia Operating Co., LLC** **P.O. Box 102992** **Atlanta, GA 30368-2992** **Penn Virginia Operating Co.** **7 Sheridan Square, Suite 400** **Kingsport, TN 37660-7451** | | | Lessor | | | | **106,107.00** |
| ACCOUNT NO. | | | | | | | |
| **Perry County Tire, Inc.** **P.O. Box 660** **Hazard, KY 41702-0660** | | | vendor | | | | **10,179.00** |
| ACCOUNT NO. | | | | | | | |
| **Perry Oil Company, Inc.** **P.O. Box 1479** **Hazard, KY 41702-1479** | | | vendor | | | | **599,155.00** |

　　　　　<u>44</u>　 Continuation sheets attached

Sheet no. <u>33</u> of <u>44</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $ **859,057.00**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **T&T Energy, LLC** _____     Case No. _____
                                      Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Pine Top Market, Inc.** <br> **310 Morgan St** <br> **Manchester, KY 40962** | | | vendor | | | | 227.00 |
| ACCOUNT NO. <br> **Pippa Valley Printing** <br> **110 Big Branch Ball Rd** <br> **Emmalena, KY 41740-9010** | | | vendor | | | | 1,283.00 |
| ACCOUNT NO. <br> **PowerPlan OIB** <br> **P.O. Box 436317** <br> **Louisville, KY 40253** | | | vendor | | | | 53,333.00 |
| ACCOUNT NO. <br> **Production Components, Inc.** <br> **115 Eagle Way** <br> **Clinton, TN 37716-4026** | | | vendor | | | | 13,856.00 |
| ACCOUNT NO. <br> **Pucketts Creek Hydroseeding** <br> **1344 Hwy 441** <br> **Middlesboro, KY 40965** | | | vendor | | | | 18,150.00 |

____44__   Continuation sheets attached

Sheet no. __34_ of __44_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $     86,849.00

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **T&T Energy, LLC** _____     Case No. _____
                          **Debtor**                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,346.00 |
| **Regions Interstate Billing Svc** **P.O. Box 2208** **Decatur, AL 35609-2208** | | | vendor | | | | |
| ACCOUNT NO. | | | | X | | | 0.00 |
| **Riviera Finance of Texas, Inc.** **4320 Stevens Creek Blvd, Suite 171** **San Jose, CA  95129** **Riviera Finance of Texas, Inc.** **P.O. Box 535213** **Atlanta, GA  30353-5213** | | | **Listed for notice purposes. Lawsuit filed in Laurel Circuit Court, Case No. 12-CI-883.  Default judgment entered on 11-20-2012 for $8,569.50. Debtor paid this on 12-18-2012. Unlimited Fluid Power, Inc. was the original creditor, who assigned an invoice to Riviera.** | | | | |
| ACCOUNT NO. | | | | | | | 2,058.00 |
| **Robbie's Pressure Washing** **204 Konitzer Ln** **London, KY 40744** | | | vendor | | | | |
| ACCOUNT NO. | | | | X | X | X | Unknown |
| **Ronald Dean Napier** **c/o Adam P. Collins, Esq.** **P.O. Box 727** **Hindman, KY 41822-0727** | | | **Property damage claim. Lawsuit pending in Leslie Circuit Court, Case No. 12-CI-154.** | | | | |
| ACCOUNT NO. | | | | | | | 2,053.00 |
| **Rowles, Norma Gene & Mike** **6599 Deer Bluff** **Huber Heights, OH 45424** | | | | | | | |

<u>44</u>   Continuation sheets attached

Sheet no. <u>35</u> of <u>44</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $ **5,457.00**

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **T&T Energy, LLC**_____     Case No. _____
                        Debtor                                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | X | 44,005.00 |
| **Rudd Equipment Company, LLC** **P.O. Box 32427** **Louisville, KY 40232-2427** <br><br> **Rudd Equipment Company, LLC** **c/o David Kellerman, Esq.** **401 S Fourth St, Suite 2600** **Louisville, KY 40202-4408** | | | **Vendor.** **Lawsuit filed in Laurel Circuit Court,** **Case No. 12-CI-989.** **Debtor only authorized a repair at a cost** **of up to $7,000.  Amount owed is** **disputed.** | | | | |
| ACCOUNT NO. | | | | | | | 845.00 |
| **Sal Chemical** **3036 Birch Dr** **Weirton, WV 26062** | | | **vendor** | | | | |
| ACCOUNT NO. | | | | | | | 4,065.00 |
| **Salyers, Keithen & Renee** **P.O. Box 306** **Stinnett, KY 40868-0306** | | | | | | | |
| ACCOUNT NO. | | | | | | | 7,339.00 |
| **Sauls Seismic** **3710 4th Ave S** **Birmingham, AL 35222** | | | **vendor** | | | | |

____44___ Continuation sheets attached

Sheet no. _36_ of _44_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        **56,254.00**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **T&T Energy, LLC** _____    Case No. _____
                         **Debtor**                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,052.00 |
| **Scott Gross Company, Inc.** **664 Magnolia Ave** **Lexington, KY 40505-3789** | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 16,110.00 |
| **SDK Enterprises, LLC** **P.O. Box 446** **Chavies, KY 41727** | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 32,662.00 |
| **Services & Supplies, LLC** **8104 Drulu Rd** **Pound, VA 24279** | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 896.00 |
| **Sizemore's Service Center** **P.O. Box 1718** **Hyden, KY 41749-1718** | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 2,053.00 |
| **Smith, Janice & Orville** **6441 Hemmingway Rd** **Huber Heights, OH 45424** | | | | | | | |

_44_  Continuation sheets attached

Sheet no. _37_ of _44_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $ **52,773.00**

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **T&T Energy, LLC**                                                     Case No. _____
                              Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Smith, Linda Carol<br>c/o Adam P. Collins, Esq.<br>P.O. Box 727<br>Hindman, KY 41822-0727 | | | Property damage claim.<br>Lawsuit pending in Leslie Circuit Court,<br>Case No. 12-CI-154. | X | X | X | Unknown |
| ACCOUNT NO.<br><br>Smith, Petty & Glen<br>174 Poplar St<br>Crossville, TN 38555-5145 | | | | | | | 8,213.00 |
| ACCOUNT NO.<br><br>Southeast Drilling Supplies, LLC<br>48 Buckfield Rd<br>Pikeville, KY 41501 | | | vendor | | | | 707.00 |
| ACCOUNT NO.<br><br>Spedale, Elizabeth Jane<br>609 SE St. Johns St<br>Lake City, FL 32025-4585 | | | | | | | 697.00 |
| ACCOUNT NO.<br><br>Standage, Ed<br>P.O. Box 20462<br>Mesa, AZ  85277 | | | | | | | 10,929.00 |

_44_  Continuation sheets attached

Sheet no. _38_ of _44_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $          **20,546.00**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **T&T Energy, LLC** _____    Case No. _____
                                    Debtor                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Standard Laboratories, Inc.**<br>**1138 McGhee Ln, Suite 2**<br>**Jacksboro, TN 37757** | | | vendor | | | | **15,060.00** |
| ACCOUNT NO. <br><br>**Stansbury, William T.**<br>**9105 Scott Dr**<br>**Rockville, MD 20850** | | | | | | | **348.00** |
| ACCOUNT NO. <br><br>**Stollings**<br>**6000 Ky Highway 451**<br>**Hazard, KY 41701-5860** | | | vendor | | | | **540.00** |
| ACCOUNT NO. <br><br>**Stony Fork Mining, Inc.**<br>**P.O. Box 626**<br>**Middlesboro, KY 40965-0626** | | | Co-defendant in Bell Circuit Court in Case No. 12-CI-284 filed by Irene Barnette as Administratrix of Estate of Bobby Barnette for wrongful death. | X | X | X | **Unknown** |
| ACCOUNT NO. <br><br>**Stowers Machinery Corpororation**<br>**Stowers Rental & Supply, Inc.**<br>**P.O. Box 14802**<br>**Knoxville, TN 37914** | | X | promissory note dated 5-30-2012 | | | | **471,500.00** |

___44___  Continuation sheets attached

Sheet no. __39__ of __44__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $    **487,448.00**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __T&T Energy, LLC_____     Case No. _____
                                    __Debtor__                                              __(If known)__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | X | X | X | **Unknown** |
| **Strata Mining** P.O. Box 962 Middlesboro, KY 40965 | | | **Co-defendant in Bell Circuit Court in Case No. 12-CI-284 filed by Irene Barnette as Administratrix of Estate of Bobby Barnette for wrongful death.** | | | | |
| ACCOUNT NO. | | | | | | | **725.00** |
| **Sumner, Ricky** d/b/a R&S Excavating P.O. Box 145 Happy, KY 41746-0145 | | | **vendor** | | | | |
| ACCOUNT NO. | | | | | | | **100.00** |
| **Thomas, Eugene** 715 S. Main St London, KY 40741 | | | | | | | |
| ACCOUNT NO. | | | | | | | **3,793.00** |
| **Tim Short Automotive** 270 Fitz Gilbert Rd Hazard, KY 41701 | | | **vendor** | | | | |
| ACCOUNT NO. | | | | | | | **7,908.00** |
| **Tincher-Williams** P.O. Box 628 London, KY 40743-0628 | | | **vendor** | | | | |

__44__  Continuation sheets attached

Sheet no. __40__ of __44__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $ **12,526.00**

Total ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **T&T Energy, LLC** _____     Case No. _____
                                    **Debtor**                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Turner Brothers**<br>**501 Combs Rd**<br>**Hazard, KY 41701-6854** | | | **vendor** | | | | **383.00** |
| ACCOUNT NO.<br><br>**Turner Seed of Kentucky, Inc.**<br>**321 Mt. Sterling Rd**<br>**Winchester, KY 40391-1527**<br><br>**Turner Seed of Kentucky, LLC**<br>**c/o Roy Fugitt, Esq.**<br>**24 Court St**<br>**Winchester, KY 40391** | | | **vendor**<br>**Lawsuit filed in Clark Circuit Court,**<br>**Case No. 12-CI-587** | | | | **15,334.00** |
| ACCOUNT NO.<br><br>**Twin Star Coal Company**<br>**P.O. Box 81**<br>**Cranks, KY 40820** | | | **Co-defendant in Bell Circuit Court in**<br>**Case No. 12-CI-284 filed by Irene**<br>**Barnette as Administratrix of Estate of**<br>**Bobby Barnette for wrongful death.** | X | X | X | **Unknown** |
| ACCOUNT NO.<br><br>**Underdog Welding, LLC**<br>**P.O. Box 36**<br>**Dwarf, KY 41739**<br><br>**Underdog Welding, LLC**<br>**c/o Michael E. Roper, Esq.**<br>**P.O. Box 7130**<br>**Hazard, KY 41702-7130** | | | **services**<br>**Lawsuit pending in Perry Circuit Court,**<br>**Case No. 12-CI-388** | | | | **5,494.00** |

 __44__  Continuation sheets attached

Sheet no. __41__ of __44__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                **21,211.00**

Total  >  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  __T&T Energy, LLC_____        Case No. _____
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 33,313.00 |
| **Universal Total Lubricant** 156 Kentucky Oil Vlg Betsy Layne, KY 41605-7021 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 5,735.00 |
| **Unlimited Fluid Power, Inc.** 4320 Stevens Creek Blvd, Suite 171 San Jose  CA  95129 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | | 35,310.00 |
| **Varel International** P.O. Box 201900 Dallas, TX 75320-1900 | | | vendor | | | | |
| ACCOUNT NO. | | | | | | X | 656,473.00 |
| **Virginia Drilling Company, LLC** P.O. Box 1198 Vansant  VA  24656-1198  **Virginia Drilling Company, LLC** c/o David C. Stratton, Esq. P.O. Box 1530 Pikeville, KY 41502-1530  **Virginia Drilling Company, LLC** P.O. Box 314 Vansant, VA 24656-0314 | | | drilling services | | | | |

<u>44</u>   Continuation sheets attached

Sheet no. <u>42</u> of <u>44</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                                730,831.00

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **T&T Energy, LLC**                                                    Case No. _____
                                    **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Ward Hocker & Thornton, PLLC**<br>**Attn: John Hollon, Esq.**<br>**333 W. Vine Street, Suite 1100**<br>**Lexington, KY 40507-1628** | | | **Legal services defending the Bell Circuit Court cases for property damage and wrongful death.** | | | | **Unknown** |
| ACCOUNT NO.<br>**Watts, Debra**<br>**Estate of Jerry Watts**<br>**139 Lynn Fork Rd**<br>**Slemp, KY 41763** | | | **Listed for notice purposes. This is the surviving spouse of Jerry Watts who died in an accident on the Debtor's premises on January 26, 2013.** | X | X | X | **Unknown** |
| ACCOUNT NO.<br>**Whayne Supply Company**<br>**1400 Cecil Ave**<br>**Louisville, KY 40211** | | | **vendor** | | | | **625,982.00** |
| ACCOUNT NO.<br>**Wheeler, D. Bruce**<br>**148 Park St**<br>**North Reading  MA  01864-2555** | | | **vendor** | | | | **2,999.00** |
| ACCOUNT NO.<br>**Whitehead, Jesse**<br>**3446 Hwy 406**<br>**Stinnett, KY 40868** | | | | | | | **8,000.00** |

<u>44</u>   Continuation sheets attached

Sheet no. <u>43</u> of <u>44</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $ **636,981.00**

Total ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)**

**B6F (Official Form 6F) (12/07) - Cont.**

In re  **T&T Energy, LLC**                                    Case No. _____
                              **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Xinergy Corp.** <br> **8351 Walker Springs Rd, Suite 400** <br> **Knoxville, TN 37923** | | | **vendor** | | | | **67,360.00** |
| ACCOUNT NO. <br><br> **Yearly Auto Electric, Inc.** <br> **P.O. Box 1858** <br> **Middlesboro, KY 40965-1858** | | | **vendor** | | | | **2,308.00** |

    44   Continuation sheets attached

Sheet no.  44  of  44  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $              **69,668.00**

Total  ➢  $          **5,987,275.00**

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re: __T&T Energy, LLC_____,     Case No. _____
                                    **Debtor**                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Adams, Alene & Travis**<br>**P.O. Box 224**<br>**Hyden, KY 41749** | **Coal Lease dated May 16, 2012 for lands locaed in Leslie County, Deed Book 84, Page 597.** |
| **Appolo Fuels, Inc.**<br>**Attn:  Salvador A. Gaudiano**<br>**P.O. Box 1727**<br>**Middlesboro, KY 40965-1727** | **Coal supply contract with Debtor for all coal mined from certain locations.** |

B6G (Official Form 6G) (12/07) -Cont.

In re:   **T&T Energy, LLC** _____ ,     Case No. _____
                              **Debtor**                                        **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Bowling, Alene Pace**<br>**P.O. Box 961**<br>**Hyden, KY 41749-0961**<br><br><br>**Hoskins, Ruble**<br>**P.O. Box 239**<br>**Stinnett, KY 40868**<br>**Hoskins, Homer**<br>**935 Frost Rd**<br>**Crossville, TN 38571**<br>**Gibson, Maxie & Arnold**<br>**3213 Hwy 70 N**<br>**Crossville, TN 38571**<br>**Moore, Patsy Joyce & Gary W.**<br>**12436 Newton Rd**<br>**Crossville, TN 38571**<br>**Hoskins, Ronald & Bobbie**<br>**355 Obed River Rd**<br>**Crossville, TN 38555**<br>**Smith, Peggy & Glen**<br>**935 Frost Rd**<br>**Crossville, TN 38571**<br>**Hoskins, Donald & Beverly**<br>**1139 Poplar Dr**<br>**Crossville, TN 38571**<br>**Hoskins, James & Patricia**<br>**P.O. Box 3973**<br>**Crossville, TN 38557**<br>**Rowles, Norma Gene & Mike**<br>**6599 Deer Bluff**<br>**Huber Heights, OH 45424**<br>**Smith, Janice & Orville**<br>**6441 Hemmingway Rd**<br>**Huber Heights, OH 45424**<br>**Brandenburg, Caroline & Larry**<br>**6441 Hemmingway Rd**<br>**Huber Heights, OH 45424**<br>**Pace, Doug & Abby**<br>**P.O. Box 67**<br>**Stinnett, KY 40868**<br>**Pace, Billy**<br>**P.O. Box 278**<br>**Stinnett, KY 40868**<br>**Pace, Eddie Boone**<br>**P.O. Box 169**<br>**Stinnett, KY 40868** | **Option to Lease and Lease Agreement dated June 23, 2005 with Bledsoe Coal Leasing Co as lessee (assigned to Debtor).  Numerous other parties are Lessors to this agreement.** |

B6G (Official Form 6G) (12/07) -Cont.

In re: **T&T Energy, LLC** _____,   Case No. _____
                          **Debtor**                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Bray, Jim - Heirs at law**<br><br>**Stinnett, KY 40868** | **Surface Lease Agreement with heirs of Jim Bray dated 3-12-2009 as lessor and Begley Resources as lessee (assigned to Debtor), Leslie County Clerk, Lease Book 75, Page 291.** |
| **C.W. Hoskins Heirs, a general P/S**<br>**c/o Charles E. Hoskins**<br>**120 Agoli Way**<br>**Loudon, TN 37774** | **Coal Mining Lease Agreement dated 4-1-2009 and recorded in Leslie County Clerk, Lease Book 75, Page 435.** |
| **Chappell, Hardee & Joy**<br>**P.O. Box 295**<br>**Stinnett, KY 40868-0295** | **Land Lease dated May 10, 2011 with Debtor for property in Leslie County, Deed Book 116, Page 111, related to Permit # 866-0338.** |
| **Collett Land Company, Inc.**<br>**P.O. Box 200**<br>**Asher, KY 40803-0200** | **Agreement dated May 4, 2010 which recites several leaseholds related to Permit Nos. 866-0275 and 866-0280.** |
| **Collett Land Company, Inc.**<br>**P.O. Box 200**<br>**Asher, KY 40803-0200** | **Lease Agreement dated 11-19-2008 with Parsons 4E, LLC (assigned to Debtor) for property in Leslie County, Ky.** |
| **Duff, Lawrence & Carty**<br>**P.O. Box 313**<br>**Hoskinston, KY 40844**<br>**Duff, Sandra Kay**<br>**P.O. Box 251**<br>**Hoskinston, KY 40844-0251**<br>**Castle, Edith Morgan**<br>**329 Horace Johnson Rd**<br>**Alvaton, KY 42122**<br>**Lopez, Shannon Castle & Michael**<br>**334 N. Salem Ave**<br>**Arlington Heights, IL 60005** | |
| **Collett, Dave Lecus & Lorna**<br>**3870 Wilhite Rd**<br>**Sevierville, TN 37876** | **Lease Agreement dated December 8, 2008 with B&C Energy, Inc. (assigned to Debtor) for property in Leslie County, Deed Book 169, Page 761.** |

B6G (Official Form 6G) (12/07) -Cont.

In re:   **T&T Energy, LLC**                                    Case No. _____
                                    **Debtor**                                          **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Collett, Homer & Elaine**<br>**P.O. Box 267**<br>**Stinnett, KY 40868** | **Coal Mining Lease Agreement dated 2-13-2009 with Begley Resources (assigned to Debtor) in Leslie County Clerk, Lease Book 75, Page 243.** |
| **Couch, James Douglas II**<br>**P.O. Box 24**<br>**Stinnett, KY 40868-0024**<br><br>**Holiday, Shanna Couch & Donald**<br>**P.O. Box 799**<br>**Hazard, KY 41702-0799**<br>**Caldwell, Kristi Couch & Clay**<br>**P.O. Box 626**<br>**Hyden, KY 41749-0626**<br>**Couch, Willaim H. & Sandra K.**<br>**P.O. Box 355**<br>**Hoskinston, KY 40844-0355** | **Amendment to Supplemental Lease Addendum dated July 9, 2010 with Debtor (modifies lease with Parsons 4E, LLC dated 10-21-2008 and amended 2-13-2009) for property in Leslie County, Ky.** |
| **Couch, Rodney**<br>**P.O. Box 4**<br>**Hyden, KY 41749-0004** | **Rental agreement for a pressure-washer truck for $1,000 per month.** |
| **Couch, William H. & Sandra K.**<br>**P.O. Box 355**<br>**Hoskinston, KY 40844-0355** | **Amendment to Supplemental Lease Addendum dated April 28, 2010 with Debtor (modifies Parsons 4E, LLC lease dated 10-21-2008 and amended 2-13-2009) for property in Leslie County, Ky.** |
| **Counch, Hoskins & Morgan Land Co, Inc.**<br>**P.O. Box 224**<br>**Hoskinston, KY 40844-0224** | **Amendment to Supplement Lease Addendum dated April 26, 2010 with Debtor (original deal with Parsons 4E, LLC). Modifies Lease with Parsons 4E dated October 21, 2008 and Addendum dated 12-23-2008.** |
| **Everage, Deborah**<br>**P.O. Box 187**<br>**Hindman, KY 41822-0187** | **Coal Lease dated October 8, 2012 with Debtor for property in Leslie County, Deed Book 66, Page 594.** |
| **Hacker, Ray & Frances**<br>**P.O. Box 225**<br>**Stinnett, KY 40868** | **Option to Lease and Surface Use Agreement dated 7-22-2005 with Bledsoe Coal Leasing Co (assigned to Debtor)** |

**B6G (Official Form 6G) (12/07) -Cont.**

In re:    **T&T Energy, LLC**                               Case No. _____
                                    **Debtor** ,                                      **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Hoskins, Cecil & Donna L.**<br>**P.O. Box 515**<br>**Hoskinston, KY 40844**<br><br><br>**Morgan, Jack Conley & Donna**<br>**P.O. Box 315**<br>**Hoskinston, KY 40844** | **Amendment to Supplemental Lease Addendum dated April 26, 2010 with Debtor (modifies Parsons 4E, LLC lease) for property in Leslie County, Ky.** |
| **Hoskins, Don & Stella**<br>**P.O. Box 3**<br>**Asher, KY 40803-0003**<br><br><br>**Mosley, George & Joyce**<br>**P.O. Box 127**<br>**Asher, KY 40803-0127**<br>**Michaels, Jaqueline C.**<br>**4032 French Broad Circle**<br>**Sevierville, TN 37876-0493** | **Surface lease of approx 100 acres by lease dated November 8, 2008 with B&C Energy, Inc. (assigned to Debtor).** |

B6G (Official Form 6G) (12/07) -Cont.

In re:   **T&T Energy, LLC** _____,   Case No. _____
                                         **Debtor**                                        **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Hoskins, Jane -  Heirs**<br><br><br>**Hoskins, Fred & Ruth Anne**<br>**7670 Washington Park Dr**<br>**Dayton, OH 45459**<br>**Hoskins, Martha**<br>**122 Tidewater**<br>**Lake Placid, FL 33852**<br>**Diggers, Truman Wallace**<br>**2485 Karl Dr**<br>**Port Orange, FL 32128**<br>**Eversole, James & Mary Kay**<br>**1592 Palmetto Palm Way**<br>**North Port, FL 34288-8622**<br>**Legg, Greta Hoskins**<br>**527 Annex Ct**<br>**Nashville, TN 37208-1684**<br>**Brock, Joyce A.**<br>**20138 Kentucky Hwy 476**<br>**Hazard, KY 41701**<br>**Brock, Carlos**<br>**5350 State Route 123**<br>**Franklin, OH 45005**<br>**Brock, Bobby L. & Margie**<br>**3979 McLean Rd**<br>**Franklin, OH 45005**<br>**Brock, Betty Jane**<br>**517 Craven St, Apt 1**<br>**Branford, FL 32008**<br>**Hoskins, Charles Edward & Mary**<br>**1047 Little Dogwood Rd**<br>**Kingston, TN 37763**<br>**Mitchell, Miriam Irene**<br>**56 Perry St**<br>**New Lebanon, OH 45345**<br>**Michaels, Jaqueline C.**<br>**4032 French Broad Circle**<br>**Sevierville, TN 37876-0493**<br>**Mosley, George & Joyce**<br>**P.O. Box 127**<br>**Asher, KY 40803-0127**<br>**Hoskins, Don & Stella**<br>**P.O. Box 3**<br>**Asher, KY 40803-0003**<br>**Blackwell, Glenna C.**<br>**2800 N. Morton St**<br>**Franklin, IN 46131-9742** | **Surface & Mineral lease dated March 31, 2008 with B&C Energy, LLC (assigned to Debtor).** |

B6G (Official Form 6G) (12/07) -Cont.

In re:  **T&T Energy, LLC** _____,    Case No. _____
                                    **Debtor**                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Hoskins, Cindy**<br>**2051 Hickory Wood Dr**<br>**South Daytona, FL 32119**<br>**Hoskins, Robert Carlton**<br>**P.O. Box 182**<br>**Asher, KY 40803-0182**<br>**Deaton, William & Patricia**<br>**4065 Forsythe Dr**<br>**Lexington, KY 40514**<br>**Woods, William David**<br>**P.O. Box 1628**<br>**Hyden, KY 41749**<br>**Brock, Carla Patricia**<br>**3189 Mapleleaf Square**<br>**Lexington, KY 40509** | |
| **Hughes, Johnny & Carnie**<br>**Rt. 1, Box 627**<br>**Manchester, KY 40962** | **Lease dated August 26, 2008 wiwth Debtor for property in Clay County, Deed Book 226, Page 314.** |
| **Maramart SZ, LLC**<br>**d/b/a ZZ Energy, LLC**<br>**170 Saint Barts Dr**<br>**Hazard, KY 41701-5351** | **Rental agreement for a John Deere excavator for $4,500 per month and a JD 524 Loader for $2,500 per month.** |
| **Mattingly, Daisy B.**<br>**327 Boggs Rd**<br>**London, KY 40744** | **Amendment to Supplemental Lease Addendum dated April 28, 2010 that modifies the Parsons 4 E, LLC lease.** |
| **Morgan, Jennifer**<br>**2425 Hwy 406**<br>**Stinnett, KY 40868** | **Lease Agreement dated November 25, 2008 with Parsons 4E, LLC (assigned to Debtor per order of Maryland bankruptcy court) for surface & mineral in Leslie County, Ky.** |
| **Morgan, Jimmy & Linda**<br>**P.O. Box 2020**<br>**Hyden, KY 40868-2020** | **Coal Lease dated May 11, 2011 with Debtor for property in Leslie County, Deed Book 78, Page 2.**<br>**Related to Lease with Keithen & Renee Salyers.** |
| **Morgan, Sarah**<br>**P.O. Box 359**<br>**Stinnett, KY 40868-0359** | **Coal Lease dated February 25, 2011 with Debtor for property in Leslie County, Ky.** |

B6G (Official Form 6G) (12/07) -Cont.

In re:   **T&T Energy, LLC**                                   ,          Case No. _____
                        **Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Penn Virginia Coal Company**<br>**4 Radnor Corporate Center, Suite 200**<br>**Radnor  PA  19087-4578** | **Coal Mining Lease Agreement daed 11-30-2010 between Begley Properties, LLC as lessor (assigned to Penn) and Begley Resources, Inc. as lessee (assigned to Debtor).** |
| **Rawlings, Edgar**<br>**Rawlings Lane**<br>**Manchester, KY 40962-4823** | **Lease of property in Clay County at Deed Book 258, Page 88, DB 258, Page 97 and DB 258, Page 237 with Debtor as Lessee.** |
| **Reid, Bobby & Juanita**<br>**Rt. 1, Box 90-B**<br>**Manchester, KY 40962** | **Lease dated September 8, 2008 with Debtor as lessee for land in Clay County, Deed Book 221, Page 589.** |
| **Salyers, Keithen & Renee**<br>**P.O. Box 306**<br>**Stinnett, KY 40868** | **Coal Lease dated January 31, 2011 with Debtor for property located in Leslie County at Deed Book 78, Page 2. Related lease with Jimmy & Linda Morgan.** |
| **Thomas, Eugene**<br>**715 S. Main St**<br>**London, KY 40741**<br><br>**Thomas, Vascoe**<br>**600 Weakly Ln, Apt 1006**<br>**Smyrna, TN 37167**<br>**Dunaway, Jewell**<br>**405 S. McFadden Ln**<br>**London, KY 40741**<br>**Byrley, Betty L.**<br>**719 Whitley St**<br>**London, KY 40741** | **Surface & mineral lease dated October 21, 2008 with B&C Energy, Inc. (assigned to Debtor) of 114 acres.** |

B6G (Official Form 6G) (12/07) -Cont.

In re:  **T&T Energy, LLC**                                        ,      Case No. _____
                              **Debtor**                                                        **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **von Schlutter, Charles Jr. & Barbara**<br>**3325 Crown Crest Rd**<br>**Lexington, KY 40517**<br><br><br>**Kramer, David H. & Martha M.**<br>**6241SW 9th St**<br>**Plantation, FL 33317**<br>**von Schlutter, Jane F.**<br>**P.O. Box 674**<br>**Matteson, IL 60443-0674**<br>**Connery, Rebecca & Thomas**<br>**4711 Prince St**<br>**Downers Grove, IL 60515**<br>**Hensley, Harvey H. & Nadine**<br>**660 Earls Ln**<br>**Newtown Square, PA 19073**<br>**Mariani, Ramona**<br>**418 Glenway Rd**<br>**Erdenheim, PA 19038** | **Coal Mining Lease Agreement dated June 1, 2012 for property located in Leslie County, Ky along Muncy's Creek or Short Creek.** |
| **Whitehead, Jesse**<br>**3446 Hwy 406**<br>**Stinnett, KY 40868-6542** | **Option to Lease and Lease Agreement dated June 29, 2005 with Bledsoe Coal Leasing Co as Lessee (assigned to Debtor)** |

B6H (Official Form 6H) (12/07)

In re: **T&T Energy, LLC** _____.     Case No. _____
                          **Debtor**                                        **(If known)**

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Amy C. Hamilton**<br>**1012 Sherwood Dr**<br>**London  KY 40741-1639**<br><br>**James Begley**<br>**P.O. Box 647**<br>**London, KY 40743-0647** | **1st Trust Bank, Inc.**<br>**P.O. Box 1059**<br>**Hazard, KY 41702-1059** |
| **Amy C. Hamilton**<br>**1012 Sherwood Dr**<br>**London  KY 40741-1639** | **Atlas Copco**<br>**PO Box 2028**<br>**Pine Brook, NJ  07058-2028** |
| **Amy C. Hamilton**<br>**1012 Sherwood Dr**<br>**London  KY 40741-1639** | **BB&T**<br>**PO Box 1847**<br>**Wilson, NC 27894** |
| **Amy C. Hamilton**<br>**1012 Sherwood Dr**<br>**London  KY 40741-1639** | **Begley Properties, LLC**<br>**Attn:  James Begley, Member**<br>**P.O. Box 647**<br>**London, KY 40743-0647** |
| **Amy C. Hamilton**<br>**1012 Sherwood Dr**<br>**London  KY 40741-1639** | **Begley Resources, Inc.**<br>**Attn:  George Begley, President**<br>**P.O. Box 647**<br>**London, KY 40743-0647** |
| **Amy C. Hamilton**<br>**1012 Sherwood Dr**<br>**London  KY 40741-1639**<br><br>**Amy C. Hamilton**<br>**1012 Sherwood Dr**<br>**London  KY 40741-1639**<br><br>**Amy C. Hamilton**<br>**1012 Sherwood Dr**<br>**London  KY 40741-1639** | **Caterpillar Financial Services Corp**<br>**2120 West End Ave**<br>**Nashville,  TN 37203-0001**<br><br>**Caterpillar Financial Services Corp**<br>**2120 West End Ave**<br>**Nashville, TN 37203-0001** |
| **Appolo Fuels, Inc.**<br>**P.O. Box 1727**<br>**Middlesboro, KY 40965-1727** | **Energy & Environmental Cainet**<br>**Office of Legal Services**<br>**2 Hudson Hollow Rd**<br>**Frankfort, KY  40601-4311** |
| **Amy C. Hamilton**<br>**1012 Sherwood Dr**<br>**London  KY 40741-1639** | **J&G Holdings, LLC**<br>**Attn:  James Begley, Member**<br>**P.O. Box 647**<br>**London, KY 40743-0647** |
| **Amy C. Hamilton**<br>**1012 Sherwood Dr**<br>**London  KY 40741-1639** | **James Begley**<br>**P.O. Box 647**<br>**London, KY  40743-0647** |

**B6H (Official Form 6H) (12/07) -Cont.**

In re: **T&T Energy, LLC** _____.        Case No. _____
                                    **Debtor**                                                        **(If known)**

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Amy C. Hamilton**<br>**1012 Sherwood Dr**<br>**London  KY 40741-1639** | **John Deere Construction & Forestry Co**<br>**6400 NW 86th St**<br>**PO Box 6600**<br>**Johnston, IA  50131-6600** |
| **Amy C. Hamilton**<br>**1012 Sherwood Dr**<br>**London  KY 40741-1639** | **John Deere Construction & Forestry Co**<br>**6400 NW 86th St**<br>**PO Box 6600**<br>**Johnston, IA 50131-6600** |
| **Amy C. Hamilton**<br>**1012 Sherwood Dr**<br>**London  KY 40741-1639** | **Stowers Machinery Corpororation**<br>**Stowers Rental & Supply, Inc.**<br>**P.O. Box 14802**<br>**Knoxville, TN 37914** |
| **Amy C. Hamilton**<br>**1012 Sherwood Dr**<br>**London  KY 40741-1639** | **Whayne Supply Company**<br>**PO Box 35900**<br>**Louisville, KY 40232-5900** |

B6I (Official Form 6I) (12/07)

In re  **T&T Energy, LLC** _____   Case No. _____
                            Debtor                                                              (If known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S): | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

INCOME: (Estimate of average or projected monthly income at time case filed)

| | | DEBTOR | SPOUSE |
|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly.) | | $ 0.00 | $ |
| 2. Estimate monthly overtime | | $ 0.00 | $ |
| 3. SUBTOTAL | | $ 0.00 | $ |
| 4. LESS PAYROLL DEDUCTIONS | | | |
| a. Payroll taxes and social security | | $ 0.00 | $ |
| b. Insurance | | $ 0.00 | $ |
| c. Union dues | | $ 0.00 | $ |
| d. Other (Specify) | | $ 0.00 | $ |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | | $ 0.00 | $ |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | | $ 0.00 | $ |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | | $ 0.00 | $ |
| 8. Income from real property | | $ 0.00 | $ |
| 9. Interest and dividends | | $ 0.00 | $ |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | | $ 0.00 | $ |
| 11. Social security or other government assistance (Specify) | | $ 0.00 | $ |
| 12. Pension or retirement income | | $ 0.00 | $ |
| 13. Other monthly income (Specify) | | $ 0.00 | $ |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | | $ 0.00 | $ |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | | $ 0.00 | $ |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | $ 0.00 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document.:

**NONE** _____

_____

B6J (Official Form 6J) (12/07)

In re **T&T Energy, LLC**                                    ,         Case No. _____
                        **Debtor**                                                    (If known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made biweekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | _____ |
|     a. Are real estate taxes included?  Yes _____  No ✓ | | |
|     b. Is property insurance included?  Yes _____  No ✓ | | |
| 2. Utilities:  a. Electricity and heating fuel | $ | _____ |
|        b. Water and sewer | $ | _____ |
|        c. Telephone | $ | _____ |
|        d. Other | $ | 0.00 |
| 3. Home maintenance (repairs and upkeep) | $ | _____ |
| 4. Food | $ | _____ |
| 5. Clothing | $ | _____ |
| 6. Laundry and dry cleaning | $ | _____ |
| 7. Medical and dental expenses | $ | _____ |
| 8. Transportation (not including car payments) | $ | _____ |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | _____ |
| 10. Charitable contributions | $ | _____ |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|     a. Homeowner's or renter's | $ | _____ |
|     b. Life | $ | _____ |
|     c. Health | $ | _____ |
|     d. Auto | $ | _____ |
|     e. Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) | $ | _____ |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|     a. Auto | $ | _____ |
|     b. Other | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | _____ |
| 15. Payments for support of additional dependents not living at your home | $ | _____ |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | _____ |
| 17. Other | $ | 0.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 0.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---|
|     a. Average monthly income from Line 15 of Schedule I | $ | 0.00 |
|     b. Average monthly expenses from Line 18 above | $ | 0.00 |
|     c. Monthly net income (a. minus b.) | $ | 0.00 |

**B6 Summary (Official Form 6 - Summary) (12/07)**

## United States Bankruptcy Court

### Eastern District of Kentucky

### Corbin Division

In re **T&T Energy, LLC**                                    ,          Case No. _____

                              Debtor

                                                    Chapter     11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $            0.00 | | |
| B - Personal Property | YES | 5 | $    8,535,800.00 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 7 | | $    10,805,348.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $    218,130.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 45 | | $    5,987,275.00 | |
| G - Executory Contracts and Unexpired Leases | YES | 9 | | | |
| H - Codebtors | YES | 2 | | | |
| I -  Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 73 | $    8,535,800.00 | $    17,010,753.00 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Eastern District of Kentucky
### Corbin Division

In re  **T&T Energy, LLC**                                    Case No. _____
                    _____
                              Debtor              Chapter  **11**  _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E. | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ |

### United States Bankruptcy Court
### Eastern District of Kentucky
#### Corbin Division

In re   **T&T Energy, LLC**

Debtor

Case No. _____

Chapter   **11** _____

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  **T&T Energy, LLC** _____    Case No. _____
                        Debtor                                                    (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I **Amy C. Hamilton**, the __Sole Member__ of the __Corporation__ named as debtor in this case, declare under penalty of
perjury that I have read the foregoing summary and schedules, consisting of    __76_____    sheets *(Total shown on summary page plus 1),*
and that they are true and correct to the best of my knowledge, information, and belief.

Date    **2/19/2013**_____        Signature:    **/s/ Amy C. Hamilton**_____

                                    **Amy C. Hamilton Sole Member**_____
                                    [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

B7 (Official Form 7) (4/10)

### UNITED STATES BANKRUPTCY COURT
### Eastern District of Kentucky
### Corbin Division

In re:  **T&T Energy, LLC**                                                    ,          Case No. _____

Debtor                                                                    (If known)

# STATEMENT OF FINANCIAL AFFAIRS

---

## 1.  Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| 22,470,756.00 | Gross Receipts/Sales | 2010 |
| 37,764,963.00 | Gross Receipts/Sales | 2011 |
| 26,064,000.00 | Gross Receipts/Sales | 2012 |

---

## 2.  Income other than from employment or operation of business

None
☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

---

## 3.  Payments to creditors

*Complete a. or b., as appropriate, and c.*

None
☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None    b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90**
❏        **days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is
        affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that
        were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under
        a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter
        13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the
        spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE ATTACHED LIST OF PAYMENTS MADE IN LAST 90 DAYS** | | | |

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the
date of adjustment.*

None    c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the
❏        benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments
        by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is
        not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Amy C. Hamilton 1012 Sherwood Dr London  KY 40741-1639     100% Owner of Debtor** | **No debt repayments to Mrs. Hamilton during past 12 months, but see Question 23 for disclosure of her compensation.  She has received reimbursements for expenses incured on behalf of Debtor.** | | |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATIO | STATUS OR DISPOSITION |
|---|---|---|---|
| **Caudill Seed and Warehouse Company, Inc. vs Debtor and Amy Hamilton** 12-C-1954 | **Collection** | **Jefferson Circuit Court Louisville, KY** | **pending** |
| **Energy & Environmental Cabinet vs. Debtor and Appolo Fuels, Inc.** File No. PAC-43897-II | Administrative Hearing **Final Order entered for $1,200.** | **Office of Administrative Hearings Frankfort, KY** | **Judgment entered 2-15-2013** |
| **Debtor vs. Energy & Environmental Cabinet** File No. FOV-44352-046 | **Administrative action before the Office of Administrative Hearings on a Petition for Review** | **Office of Administrative Hearings 35-36 Fountain Place Frankfort, KY 40601** | **pending** |
| **Imojean B. Daniel vs Dyno Nobel, Inc. and Debtor** 10-CI-388 | Property damage | **Perry Circuit Court Hazard, KY** | **Dismissed - settled 7-2012** |
| **Rodney & Ruby Daniel vs Debtor and Dyno Nobel, Inc.** 10-CI-406 | Property Damage | **Perry Circuit Court Hazard, Ky** | **Dismissed - settled 1-8-2013** |
| **Debtor vs. Hall & Sons Trucking, Inc. and Shawn Hall** 12-CI-572 | Injunction and return of a 2008 D6KXL Track-Type Tractor (S/N -0733) and a 2008 320DL Excavator (S/N -1009). | **Perry Circuit Court Hazard, KY** | **injunction granted - pending** |
| **Riviera Finance of Texas, Inc. vs Debtor** 12-CI-883 | Collection for $8,600.  Paid in December, 2012. | **Laurel Circuit Court London, Ky** | **default judgment - paid** |
| **H. M. Supply, LLC vs Debtor** 12-C-261 | Collection Debtor was never served properly, and thus disputes validity of default judgment | **Circuit Court of Fayette Co. WV Fayetteville, WV** | **Judgment by Default** |
| **Brooks Oil Company, Inc. vs Debtor** 12-CI-413 | collection | **Bell Circuit Court Middlesboro, KY** | **pending** |
| **MSHA vs. Debtor** See below | **Civil Penalty Proceeding Case Nos: KENT 2012-0640 KENT 2012-0757 KENT 2012-1182 KENT 2012-1183 KENT 2012-1184 KENT 2013-0179** | **Federal Mine Safety & Health Review Comm U.S. Dept of Labor Barbourville, KY** | |
| **Irene Barnette as Adminx. of Estate of Bobby Barnette vs Debtor & 9 other defendants** 12-CI-284 | **Wrongful death of Decedent claimed due to flooding** | **Bell Circuit Court Middlesboro, Ky** | **pending** |
| **Virginia Drilling Company, LLC vs Debtor, Begley Resources, Inc. and Penn Virginia Coal Company** 12-CI-220 | **Collection - claim of a mechanics' lien** | **Leslie Circuit Court Hyden, Ky** | **Pending** |
| **Underdog Welding, LLC vs Debtor** 12-CI-388 | **Collection** | **Perry Circuit Court Hazard, Ky** | **Settled but not dismissed yet** |

| | | | 4 |
|---|---|---|---|
| Linda Smith, Ron Napier, et al. vs Debtor and 3 other defendants<br>    12-CI-154 | Property Damage | Leslie Circuit Court<br>Hyden, Ky | pending - disputed |
| Kimberly Adkins, et al. vs Debtor and 8 other defendants<br>    11-CI-508 | Property Damage | Bell Circuit Court<br>Middlesboro, Ky | pending |
| Turner Seed of Kentucky, Inc. vs Debtor<br>    12-CI-587 | Collection | Clark Circuit Court - Div. II<br>Winchester, Ky | pending |
| Rudd Equipment Company, LLC vs Debtor<br>    12-CI-989 | Collection | Laurel Circuit Court<br>London, Ky | pending - disputed |

None ☑    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF PERSON FOR WHOSE<br>BENEFIT PROPERTY WAS SEIZED | DATE OF<br>SEIZURE | DESCRIPTION<br>AND VALUE OF<br>PROPERTY |
|---|---|---|

## 5.  Repossessions, foreclosures and returns

None ☑    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR OR SELLER | DATE OF REPOSSESSION,<br>FORECLOSURE SALE,<br>TRANSFER OR RETURN | DESCRIPTION<br>AND VALUE OF<br>PROPERTY |
|---|---|---|

## 6.  Assignments and receiverships

None ☑    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF ASSIGNEE | DATE OF<br>ASSIGNMENT | TERMS OF<br>ASSIGNMENT<br>OR SETTLEMENT |
|---|---|---|

None ☑    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CUSTODIAN | NAME AND ADDRESS<br>OF COURT<br>CASE TITLE & NUMBER | DATE OF<br>ORDER | DESCRIPTION<br>AND VALUE OF<br>PROPERTY |
|---|---|---|---|

5

## 7.  Gifts

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Junior Optimist Football Club** | **Mrs. Hamilton's son is a member** | | **Debtor donated $500 for sponsorship of football costs in August, 2012.** |

## 8.  Losses

None
☑

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

## 9.  Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Bunch & Brock** **271 W. Short St, Suite 805** **Lexington, KY 40507-1217** | **10-31-2012** | **$500 consultation fee.** |
| | **01-24-2013** | **$25,000 partial retainer and $1,213 filing fee.** |
| | **2-15-2013** | **$25,000 remaining balance of retainer.** |

## 10.  Other transfers

None
☑

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ☑    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR INTEREST IN PROPERTY |
|---|---|---|

## 11. Closed financial accounts

None ☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Forcht Bank** **London, KY** | **Operating & payroll accounts were closed on February 18, 2013 in anticipation of Chapter 11 case.** | **Operating account had $147,000 and payroll had $37,000.** |

## 12. Safe deposit boxes

None ☑    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITOR | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13. Setoffs

None ☑    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

7

## 14. Property held for another person

None

☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Begley Lumber Co.** | **small Volvo loader L-90** | |
| **J&G Holdings, LLC** | **1988 Mack truck with hydroseeder** | |
| **Maxum** | **powder bin & 2 magazine bins on Begley property and 2 magazine bins on Army Trial property.** | |
| **Perry Oil Company** | **tanks for diesel, oil and grease** | **Begley property** |
| **Rod Couch (employee)** | **Ford F-350 flatbed He keeps it at the Debtor's premises.** | |
| **Virginia Drilling Company** | **powder bin** | **Begley property** |
| **Whayne Supply Company** | **Parts trailer & parts inside the trailer belong to Whayne Supply.  Debtor is invoiced for parts when parts are removed from trailer.   Also, the oil trailer belongs to Whayne Supply Co.** | **Leslie Co, Ky.** |

## 15. Prior address of debtor

None

☑

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                    NAME USED                            DATES OF OCCUPANCY

## 16. Spouses and Former Spouses

None

☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

8

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☑

a.      List  the name  and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

b.      List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

c.      List all  judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18. Nature, location and name of business

None ☑ a. *If the debtor is an individual,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses,  taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the  commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None ☑ b.      Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|------|

## 19.  Books, records and financial statements

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Ryan McCowan** **Greene, McCowan & Co., PLLC** **605 N. Main Street** **London, KY 40744** | **Last 4 years.** |

None ☑ b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|------|
| **Ryan McCowan** | |

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------|------|
| **Every secured creditor** **would have received a copy** **of Debtor's financial statements** **prepared by Ryan McCowan** **at various dates.** | |

### 20. Inventories

None
☑
a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
☑
b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21. Current Partners, Officers, Directors and Shareholders

None
☑
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐
b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Amy Hamilton** | **sole member** | **100% owner** |

### 22. Former partners, officers, directors and shareholders

None
☑
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☑
b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23. Withdrawals from a partnership or distributions by a corporation

None
☐
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Amy Hamilton**<br>    **100% owner** | **As a single-member LLC, the Debtor books Mrs. Hamilton's compensation as a distribution, but she receives $10,000 per month for her services/compensation.** | |

## 24. Tax Consolidation Group.

None
☑

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME  OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

## 25. Pension Funds.

None
☑

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME  OF PENSION FUND                           TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   2/19/2013                     Signature   **/s/ Amy C. Hamilton**

                                                 **Amy C. Hamilton, Sole Member**
                                                 Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*

## United States Bankruptcy Court
## Eastern District of Kentucky
### Corbin Division

In re:  **T&T Energy, LLC**

Case No.

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| **Amy C. Hamilton**<br>**1012 Sherwood Dr**<br>**London  KY 40741-1639** | | **1** | **Sole Membr** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, **Amy C. Hamilton**, **Sole Member** of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date:  <u>2/19/2013</u>

**/s/ Amy C. Hamilton**

**Amy C. Hamilton, Sole Member, T&T Energy, LLC**
Debtor

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

B 203
(12/94)

# UNITED STATES BANKRUPTCY COURT
## Eastern District of Kentucky
### Corbin Division

In re:    **T&T Energy, LLC**                                                          Case No. _____

                                                                                        Chapter    **11**
                Debtor

# DISCLOSURE OF COMPENSATION OF ATTORNEY
# FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept                              $          **Unknown**

    Prior to the filing of this statement I have received                    $          **50,000.00**

    Balance Due                                                              $          _____

2. The source of compensation paid to me was:

    ☒  Debtor                          ☐  Other (specify)

3. The source of compensation to be paid to me is:

    ☒  Debtor                          ☐  Other (specify)

4.  ☒  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a)    Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

    b)    Preparation and filing of any petition, schedules, statement of affairs, and plan which may be required;

    c)    Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

    d)    [Other provisions as needed]
          **Fee to be pursuant to Contract to Employ with W. T. Bunch II at $350 per hour, all approved by Court upon Notice and Application.**

6. By agreement with the debtor(s) the above disclosed fee does not include the following services:

       **None**

---

### CERTIFICATION

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **2/19/2013**    _____

                              **/s/ W. Thomas Bunch II** _____
                              **W. Thomas Bunch II, Bar No.  83145**

                              **Bunch & Brock, Attorneys-at-Law**
                              Attorney for Debtor(s)